# Tinley Park Police Department

Report # 02/17/2011 10:14

## Incident Report

Case # **01-11-003384**

ORIGINAL

| | Case #<br>01-11-003384 | Report<br>02/17/2011 10:14 | Occurred From | Occurred To | Report Type<br>Supplemental |
|---|---|---|---|---|---|
| I N C I D E N T | Dept. Classification<br>BURGLARY TO BUSINESS | | Case Status<br>REPORT TAKEN | Case Status Date | Cleared |
| | Common Name | | | | |
| | Day of Week : TUESDAY<br>Total Damaged Property Value : $0.00 | | | Total Stolen Property Value : $0.00<br>Total Recovered Property Value : $0.00 | |

| | | Topic | Supplemental Narrative |
|---|---|---|---|
| N A R R A T I V E | 1 | On 2-17-2011 at 0730 the following subjects, Sammie Garrett, Jheramie Mack and Lawless Hawk, were transported to Bridgeview Court House for a felony bond hearing. | |

End of Narrative: 1

| Reporting Officer<br>David Walker   (185) | Department<br>Tinley Park | Report Status:<br>Approved |
|---|---|---|
| Supervising Officer | | Date/Time |
| Verifying Officer<br>CHRIS BUTLER   (322) | Department<br>TINLEY PARK POLICE DEPARTMENT | Date / Time<br>02/17/2011 13:33 |

CITY  004925

1  of  1

# Timley Park Police Department

ORIGINAL

## Incident Report

ENTERED

Case # 01-11-003384

| INCIDENT | Case #<br>01-11-003384 | Report<br>02/17/2011 11:52 | Occurred From | Occurred To | Report Type<br>Supplemental |
|---|---|---|---|---|---|
| | Dept. Classification<br>BURGLARY TO BUSINESS | | Case Status<br>REPORT TAKEN | Case Status Date | Cleared |
| | Common Name | | | | |
| | Total Damaged Property Value : $0.00<br>Total Stolen Property Value : $0.00 | | | Total Recovered Property Value : $0.00 | |

| NARRATIVE | Topic | Supplemental Narrative |
|---|---|---|
| **1** | In summary, on today's date, I completed the Illinois State Police Agency Evidence Entry from via the Internet. I requested multiple items be sent to the Illinois State Police Crime Lab for DNA analysis. A printed copy of the form is attached to this supplemental report which indicates the evidence item numbers along with descriptions and comments. Please see form for further. This case remains cleared by felony arrests. | |

End of Narrative: 1

| Reporting Officer<br>Detective Sam Dajani    (209) | Department<br>Police | Report Status:<br>Approved |
|---|---|---|
| Supervising Officer | | Date/Time |
| Verifying Officer<br>PATRICK MCCAIN    (411) | Department<br>TINLEY PARK POLICE DEPARTMENT | Date / Time<br>02/22/2011 10:09 |

Tinley Park Police Department
02/22/2011 16:30

# Tinley Park Police Department

## Incident Report

ORIGINAL

Case # **01-11-003384**

| I N C I D E N T | Case #<br>01-11-003384 | Report<br>02/18/2011 16:30 | Occurred From | Occurred To | Report Type<br>Supplemental |
|---|---|---|---|---|---|
| | Dept. Classification<br>BURGLARY TO BUSINESS | | Case Status<br>REPORT TAKEN | Case Status Date | Cleared |
| | Common Name | | | | |
| | Total Damaged Property Value : $0.00<br>Total Stolen Property Value : $0.00 | | | Total Recovered Property Value : $0.00 | |

| N A R R A T I V E | | Topic | Supplemental Narrative |
|---|---|---|---|
| | 1 | | In summary, at 1500 hours on today's date, Freddie Bears Sports Manager Lorraine Bailey met with me at the Tinley Park Police Department. Bailey provided me with the actual inventory list of all firearms stolen from the business including the exact wholesale value paid for these firearms. The inventory list is attached to this supplemental report.<br><br>Case remains cleared by felony arrest. |

End of Narrative: 1

| Reporting Officer<br>Detective Sam Dajani   (209) | Department<br>Police | Report Status:<br>Approved |
|---|---|---|
| Supervising Officer | | Date/Time |
| Verifying Officer<br>PATRICK MCCAIN   (411) | Department<br>TINLEY PARK POLICE DEPARTMENT | Date / Time<br>02/22/2011 10:22 |

CITY  004927

1  of 1

11-3384



**Lipsey's, LLC.**
6823 Exchequer Drive, Baton Rouge, LA 70809
Post Office Box 83280, Baton Rouge, LA 70884
Phone: (225) 755-1333 - (800) 666-1333
Fax: (225) 755-3333
firearms@lipseys.com - www.lipseys.com
FFL #: 572033011A09424

| INVOICE | PAGE |
|---------|------|
| 44930 | 1 |
| INVOICE DATE | |
| 10/18/10 | |



| | | |
|--------|----------------------------------|--------|
| SOLD TO | Freddie Bear Sports 17250 Oak Park Ave | SHIP TO | Freddie Bear Sports 17250 Oak Park Ave |

Tinley Park    IL 60477              Tinley Park       IL 60477

FFL #  336031011G16496        EXP :  07/01/11

| ORDER | ORD. DATE | CUST. | LOC. | SLM. | PURCHASE ORDER NO. | SHIP VIA | TYPE |
|-------|-----------|-------|------|------|---------------------|----------|------|
| 373029 | 10/18/10 | 082620 | BR | 127 | THANKS | FEDEX 2ND DAY | |

| QTY. ORDER/B.O. | QTY. SHIP/RETURN | ITEM NO./DESC. | UNIT PRICE | UOM DISC. | NET PRICE |
|-----------------|------------------|----------------|------------|-----------|-----------|
| 2 | 2 | RUKSR40/EFAISLE SR40 40S&W SS/POLYMER 15+1 3470  ACCESSORY RAIL UPC: 736676034703 | 350.35 | EA .00 | 700.70 |
| | | Serial #: 34205706              34205699 | | | |

P-7304          P-7303

ITEM # 1

*[handwritten signature]* 10-20-10 CORi

|  | SALES AMOUNT | 700.70 |
|--|--------------|--------|
| | | .00 |
| Preferred Customer | NRA FUND $1 | .00 |
| | FREIGHT | .00 |
| | SALES TAX | .00 |
| | TOTAL | 700.70 |
| | AMOUNT RECEIVED | |
| TERMS: ECHECK | BALANCE DUE | 700.70 |

CITY 004928



**Lipsey's, LLC.**
6823 Exchequer Drive, Baton Rouge, LA 70809
Post Office Box 83280, Baton Rouge, LA 70884
Phone: (225) 755-1333 - (800) 666-1333
Fax: (225) 755-3333
firearms@lipseys.com - www.lipseys.com
FFL #: 572033011A09424

| INVOICE | PAGE |
|---------|------|
| 50117 | 1 |
| INVOICE DATE | |
| 11/17/10 | |



| SOLD TO | Freddie Bear Sports<br>17250 Oak Park Ave<br><br>Tinley Park     IL 60477<br><br>FFL #  336031011G16496     EXP : 07/01/11 | SHIP TO | Freddie Bear Sports<br>17250 Oak Park Ave<br><br>Tinley Park     IL 60477 |
|---------|------|------|------|

| ORDER | ORD. DATE | CUST. | LOC. | SLM | PURCHASE ORDER NO. | SHIP VIA | TYPE |
|-------|-----------|-------|------|-----|--------------------|----------|------|
| 376956 | 11/12/10 | 082620 | BR | 127 | THANKS LORI | FEDEX 2ND DAY | |

| QTY. ORDER/B.O. | QTY. SHIP/RETURN | ITEM NO./DESC.     UNIT PRICE | UOM DISC. | NET PRICE |
|-----------------|------------------|-------------------------------|-----------|-----------|
| 1 | 1 | TA709B/G2D          319.08<br>PT709 SLIM 9MM 3.2" BL 7+1<br>1-709031<br>UPC: 725327605621 | EA<br>.00 | 319.08 |
| | Serial #: TDS72488 | | | |
| 1 | 1 | ATGERG1911ADOP/HS2A.  294.95<br>GSG M1911 AD-OPS 22LR 5" SUPP<br>FAUX SUPPRESSOR / PIC RAIL<br>UPC: 813393012600 | EA<br>.00 | 294.95 |
| | Serial #: A379598 | | | |
| 1 | 1 | RUKSBC4/E1B          364.85<br>BEARCAT 22 4IN SS 6SH<br>0913<br>UPC: 736676009138 | EA<br>.00 | 364.85 |
| | Serial #: 9349543 | | | |

*(handwritten: P-7418)*
*(handwritten: ITEM #2)*
*(handwritten: P-7417)*
*(handwritten: P-7419)*
*(handwritten: Received 11-19-10 WOR)*

| | | |
|---|---|---|
| | SALES AMOUNT | 978.88 |
| | | .00 |
| | NRA FUND $1 | .00 |
| | FREIGHT | .00 |
| Preferred Customer | SALES TAX | .00 |
| | TOTAL | 978.88 |
| | AMOUNT RECEIVED | |
| TERMS:ECHECK | BALANCE DUE | 978.88 |

CITY 004929



# DAVIDSON'S

**800-367-4867**
6100 WILKINSON DRIVE ~ PRESCOTT, AZ 86301
Fax: 928-776-0344
FORGUNS@DAVIDSONSINC.COM
WWW.DAVIDSONSINC.COM
FFL #9-86-025-08-1A-00490

Guaranteed
Lifetime Replacement
We've got you covered!

| INVOICE NO. | PAGE |
|---|---|
| 823839 | 1 |
| INVOICE DATE | |
| 09/20/10 | |



ORDER: 299326
FDX 2ND DAY AI

| SOLD TO | SHIP TO |
|---|---|
| FREDDIE BEAR SPORTS | FREDDIE BEAR SPORTS |
| 17250 OAK PARK AVE | 17250 OAK PARK AVE |
| TINLEY PARK        IL 60477 | TINLEY PARK        IL 60477 |

FFL# 336031011G16496 Expire 07/01/1

| QUANTITY | ITEM NUMBER / DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|
| 1 | XD9402HCSP06/1108C<br>SPG XD TACT 40SW 5B 12RD FS<br>Serial #: XD428559 | 464.99 | 464.99 |
| 1 | 2245200/1408B-C<br>UMA H&K416-22 22LR 20RD B RAIL<br>Serial #: HK002518 | 479.99 | 479.99 |
| 2 | WARRANTY CARD/FORM RA<br>DSC GUARANTEED WARRANTY CARD | .00 | .00 |

*STK# P7/9H* (handwritten)
*STK# 56437* (handwritten)
*ITEM # 3* (handwritten)
*Received 9-22-10* (handwritten)

| CUSTOMER NO. | PURCHASE ORDER | ORDER DATE | | |
|---|---|---|---|---|
| 060477 | GUNGENIE | 09/18/10 | SALE AMOUNT | 944.98 |
| PAYMENT TERMS | SHIP VIA | INVOICE NO. | C.O.D. FEE | .00 |
| DUE NET 30 DAYS | FDX 2ND DAY AIR | 823839 | HANDLING | 14.95 |
| COMMENTS | | JOB NO. | SALES TAX | .00 |
| GG#: 90841011760831F | | | TOTAL | 959.93 |
| Peter Paul Abad | | | CREDIT / PAYMENT | 164.75C |
| 708 663 1803 | | SALESMAN  LOC.<br>031      P | AMOUNT DUE | 795.18 |

#DINV100109

*tomers to you!*

CITY  004930

# RILEY'S, INC.

PO 139; 121 N MAIN
AVILLA, IN 46710
Phone: (260) 897-2351

FFL: 3-36-031-01-1G-16496
07/01/11

**PAST INVOICE**

**Customer Copy**

| | |
|---|---|
| Number | 192378 |
| Date | 01/19/11 |
| Page | 1 |

| Bill To: 7085324133 | FREDDIE BEAR SPORTS 17250 OAK PARK AVE TINLEY PARK, IL 60477 | Ship To: SAME | FREDDIE BEAR SPORTS 17250 OAK PARK AVE TINLEY PARK, IL 60477 |
|---|---|---|---|

| Inside Salesperson | Shipped | Salesperson | Terms | Tax Code | Doc # | UM | Freight | Ship Via |
|---|---|---|---|---|---|---|---|---|
| SH | 01/19/11 | 11C ILLINOIS C | COD CHECK | NOTAX | 178126 | 01 | COLLECT | DEL |

| Item | Description | Ordered | Shipped | Backordrd | UM | Price | Retail | UM | Extension |
|---|---|---|---|---|---|---|---|---|---|
| Ordered By JOHN GLO17GEN4 | GLO 17 GEN4 FS 17SH 9MM **PISTOL GLOCK** Ser# PSN204 | 1 | 1 1 | 0 | EA | 475.02 | 649.00 | EA | 475.02 |

ITEM #4

| | Merchandise | Misc | Discount | Tax | Freight | Total Due |
|---|---|---|---|---|---|---|
| | 475.02 | .00 | .00 | .00 | 8.50 | 483.52 |

CITY 004931



# DAVIDSON'S

**800-367-4867**

6100 WILKINSON DRIVE ~ PRESCOTT, AZ 86301
FAX: 928-776-0344
FORGUNS@DAVIDSONSINC.COM
WWW.DAVIDSONSINC.COM
FFL #9-86-025-08-4A-00490



| INVOICE NO. | PAGE |
|---|---|
| 892712 | 1 |
| INVOICE DATE | |
| 02/08/11 | |

*Davidson's Guaranteed Lifetime Replacement — We've got you covered!*



ORDER: 662872
FDX 2ND DAY AI

| | | |
|---|---|---|
| **S O L D T O** | FREDDIE BEAR SPORTS<br>17250 OAK PARK AVE<br><br>TINLEY PARK       IL 60477 | **S H I P T O** | FREDDIE BEAR SPORTS<br>17250 OAK PARK AVE<br><br>TINLEY PARK       IL 60477 |

FFL# 336031011G16496 Expire 07/01/11

| QUANTITY | ITEM NUMBER / DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|
| 1 | PI33502/1317A<br>GLK LE M33 357 PST FS 5LB 9RD<br>LAW ENFORCEMENT ONLY<br>Serial #: PTX920 | 380.00 | 380.00 |

*(handwritten: P-7772    RECEIVED 2-10-11    ITEM #5)*

| CUSTOMER NO. | PURCHASE ORDER | ORDER DATE | | SALE AMOUNT | 380.00 |
|---|---|---|---|---|---|
| 060477 | | 02/08/11 | | C.O.D. FEE | .00 |
| PAYMENT TERMS | SHIP VIA | INVOICE NO. | | HANDLING | 14.95 |
| DUE NET 30 DAYS | FDX 2ND DAY AIR | 892712 | | SALES TAX | .00 |
| COMMENTS | | JOB NO. | | TOTAL | 394.95 |
| Thank you for choosing Davidson's | | GP0208 | | CREDIT / PAYMENT | .00 |
| We appreciate your business!!<br>*********************** | | SALESMAN<br>031 | LOC.<br>L | AMOUNT DUE | 394.95 |

#DINV121510

**GALLERY OF GUNS** *Bringing customers to you!*     CITY 004932



**Lipsey's, LLC.**
6823 Exchequer Drive, Baton Rouge, LA 70809
Post Office Box 83280, Baton Rouge, LA 70884
Phone: (225) 755-1333 – (800) 666-1333
Fax: (225) 755-3333
firearms@lpseys.com – www.lipseys.com
FFL #: 572033011A09424

| INVOICE | PAGE |
|---------|------|
| 59024 | 2 |
| INVOICE | DATE |
| 01/10/11 | |



| SOLD TO | Freddie Bear Sports | SHIP TO | Freddie Bear Sports |
|---------|---------------------|---------|---------------------|
| | 17250 Oak Park Ave | | 17250 Oak Park Ave |
| | Tinley Park    IL 60477 | | Tinley Park    IL 60477 |
| | FFL #  336031011G16496    EXP : 07/01/11 | | |

| ORDER | ORD. | DATE | CUST. | LOC. | SLM. | PURCHASE ORDER NO. | SHIP VIA | TYPE |
|-------|------|------|-------|------|------|--------------------|----------|------|
| 385065 | 01/10/11 | | 082620 | BR | 127 | 2011HGP | FEDEX 2ND DAY | |

| QTY ORDER/B.O. | QTY SHIP/RETURN | ITEM NO./DESC. | UNIT PRICE | UOM DISC. | NET PRICE |
|---------------|-----------------|----------------|------------|-----------|-----------|
| | Serial | #: 37533773 | 37534377 — | | |
| 1 | 1 | ISM-22B/Q1B | 199.90 | EA | 199.90 |
| | | ISSC M-22 22LR BLK 4" 10+1 | | .00 | |
| | | M111000 | | | |
| | | UPC: 798304034103 | | | |
| | Serial | #: AAD672 | | | |
| 1 | 1 | ISM-22SD/Q1B | 259.90 | EA | 259.90 |
| | | ISSC M-22 22LR BLK 5.5" THREAD | | .00 | |
| | | M111010 | | | |
| | | UPC: 793573833853 | | | |
| | Serial | #: KKA218 | | | |
| 1 | 1 | GLPI3259203/I1F | 464.00 | EA | 464.00 |
| | | G32C 357 FS 4.0 PTD 13+1 | | .00 | |
| | | TWO 13RD MAGS | | | |
| | | UPC: 764503592324 | | | |
| | Serial | #: PKR639 | | | |

*Handwritten notes:* P-7595, P-7597, P-7596, ITEM #6, Received 1-13-11, copy

| | | SALES AMOUNT | 2,550.80 |
|---|---|--------------|----------|
| | | | .00 |
| Preferred Customer | | NRA FUND $1 | .00 |
| | | FREIGHT | .00 |
| | | SALES TAX | .00 |
| | | TOTAL | 2,550.80 |
| TERMS:ECHECK | | AMOUNT RECEIVED | |
| | | BALANCE DUE | 2,550.80 |

CITY 004933



**Lipsey's, LLC.**
6823 Exchequer Drive, Baton Rouge, LA 70809
Post Office Box 83280, Baton Rouge, LA 70884
Phone: (225) 755-1333 - (800) 666-1333
Fax: (225) 755-3333
firearms@lipseys.com - www.lipseys.com
FFL #: 572033011A09424

| INVOICE | PAGE |
|---------|------|
| 37215 | 1 |
| INVOICE DATE | |
| 08/30/10 | |



| SOLD TO | Freddie Bear Sports | SHIP TO | Freddie Bear Sports |
|---------|---------------------|---------|---------------------|
| | 17250 Oak Park Ave | | 17250 Oak Park Ave |
| | Tinley Park    IL 60477 | | Tinley Park    IL 60477 |

FFL # 336031011G16496      EXP : 07/01/11

| ORDER | ORD. DATE | CUST. | LOC. | SLM. | PURCHASE ORDER NO. | SHIP VIA | TYPE |
|-------|-----------|-------|------|------|--------------------|----------|------|
| 365963 | 08/27/10 | 082620 | BR | 127 | THANKS | FEDEX 2ND DAY | |

| QTY. ORDER/B.O. | QTY. SHIP/RETURN | ITEM NO./DESC.    UNIT PRICE | UOM DISC. | NET PRICE |
|-----------------|------------------|------------------------------|-----------|-----------|
| 1 | 1 | ISM-22D/G4D              269.95<br>ISSC M-22 22LR DUO 4" 10+1<br>M111001<br>UPC: 798304034127 | EA<br>.00 | 269.95 |
| | Serial | #: DDA063 | | |
| 1 | 1 | KTP11/G4E                216.28<br>P-11 9MM 10+1 BLUE<br>BLACK POLYMER FRAME<br>UPC: 640832000016 | EA<br>.00 | 216.28 |
| | Serial | #: AS315 | | |
| 2 | 2 | GLMF17017/               21.00<br>MAGAZINE GLOCK 17/34 9MM 17RD<br>PACKAGED<br>UPC: 764503170171 | EA<br>.00 | 42.00 |

*(handwritten: P-7108 ; P-7107 ; ITEM # 7 ; Received 9-1-10)*

| | | SALES AMOUNT | 528.23 |
|---|---|--------------|--------|
| | | | .00 |
| | | NRA FUND $1 | .00 |
| | | FREIGHT | 20.00 |
| | | SALES TAX | .00 |
| | | TOTAL | 548.23 |
| TERMS:ECHECK | | AMOUNT RECEIVED | |
| | | BALANCE DUE | 548.23 |

CITY 004934



**Lipsey's, LLC.**
6823 Exchequer Drive, Baton Rouge, LA 70809
Post Office Box 83280, Baton Rouge, LA 70884
Phone: (225) 755-1333 - (800) 666-1333
Fax: (225) 755-3333
firearms@lipseys.com - www.lipseys.com
FFL #: 572033011A09424

| INVOICE | PAGE |
|---------|------|
| 58273 | 1 |
| INVOICE | DATE |
| 01/05/11 | |



| SOLD TO | Freddie Bear Sports 17250 Oak Park Ave Tinley Park    IL 60477 | SHIP TO | Freddie Bear Sports 17250 Oak Park Ave Tinley Park    IL 60477 |
|---------|---------|---------|---------|

FFL #  336031011G16496      EXP :  07/01/11

| ORDER | ORD DATE | CUST. | LOC | SLM | PURCHASE ORDER NO. | SHIP VIA | TYPE |
|-------|----------|-------|-----|-----|--------------------|----------|------|
| 384473 | 01/05/11 | 082620 | BR | 127 | THANKS | FEDEX 2ND DAY | |

| QTY ORDER/B.O. | QTY SHIP/RETURN | ITEM NO./DESC. | UNIT PRICE | UOM DISC | NET PRICE |
|----------------|-----------------|----------------|------------|----------|-----------|
| 1 | *P-7576* 1 | GLPI3159203/I4E G31C 357SIG FS PTD 15+1 UPC: 764503592317 Serial #: PKR565 | 464.00 | EA .00 | 464.00 |
| 1 | *P-7575* 1 | RUHKGP141/ *ITEM # 8* GP100 357MAG 4" SATIN GREY SS 1745  HOGUE GRIPS/ADJ SIGHTS UPC: 736676017454 Serial #: 17606377 | 464.90 | EA .00 | 464.90 |

*ITEM # 8*

*Received 1-7-11*

| | SALES AMOUNT | 928.90 |
|---|--------------|--------|
| | | .00 |
| Preferred Customer | NRA FUND $1 | .00 |
| | FREIGHT | .00 |
| | SALES TAX | .00 |
| | TOTAL | 928.90 |
| TERMS:ECHECK | AMOUNT RECEIVED | |
| | BALANCE DUE | 928.90 |

CITY 004935

Run Date: Feb 18, 2011 · 8:35am                    DAVIDSON'S                                      Page    1

I N V O I C E   E D I T   L I S T

Invoice-No: 773833
Order-No: 562782        Customer No: 060477          Ship-To No:                    Shipping Instructions
Order-Type: Invoice     FREDDIE BEAR SPORTS           FREDDIE BEAR SPORTS            ls
Job No:                 17250 OAK PARK AVE            17250 OAK PARK AVE
Loc: H  HOLDING WHSE
                        TINLEY PARK    IL 60477       TINLEY PARK     IL 60477

| Inv-Date | Ord-Date | Apply-To | Cust-PO-No | ---Ship via---- | Ship-Date | Frt-COO | ----Terms----- | Slsman | Pct-Comm | Disc-Pct Tax-Pct2 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Tax-Pct1 Tax-Pct3 |
| 05/20/10 | 05/20/10 | | GLK STK DL | FDX 2ND DAY AIR | A.S.A.P. | | DUE NET 30 DAYS | 031 | 100.00 | 3.00 |

| Qty-Ord | Qty-B/O | Item-No | Description | UM | Unit Price | Disc% | Ext-Price | Unit Cost |
|---|---|---|---|---|---|---|---|---|
| Qty-Ship | Qty-Ret | | | | | | | Request Date |
| 2 | | PI-26502-SDP | GLK 26 9MM PST TDRO F9 | EA | 403.0000 | .00 | 806.00 | N/A |
| 2 | | | GLOCK STOCKING DEALER PROGRAM | | | | | 05/20/10 |
| | | | Serial #: PNN927     PNN929 | | | | | |

Invoice Comments                                                      Sale Amt:      806.00
GLOCK STOCKING DEALER ORDER                                           Misc Chg:         .00
                                                                     Freight:          .00
                                                                     Sales Tax:        .00
                                                                     Total:         806.00
                                                                     Amt Paid:         .00
                                                                     Balance:       806.00

ITEMS 9 + 10

CITY  004936



DAVIDSON'S
Guaranteed
Lifetime Replacement
We've got you covered!

**800-367-4867**
6100 WILKINSON DRIVE ~ PRESCOTT, AZ 86301
FAX: 928-776-0344
FORGUNS@DAVIDSONSINC.COM
WWW.DAVIDSONSINC.COM
FFL #9-86-025-08-1A-00490



| INVOICE NO. | PAG |
|---|---|
| 869449 | 1 |
| INVOICE DATE | |
| 12/23/10 | |

ORDER: 644032
FDX 2ND DAY A:

**SOLD TO:**
FREDDIE BEAR SPORTS
17250 OAK PARK AVE
TINLEY PARK    IL 60477

**SHIP TO:**
FREDDIE BEAR SPORTS
17250 OAK PARK AVE
TINLEY PARK    IL 60477

FFL# 336031011G16496 Expire 07/01/1

| QUANTITY | ITEM NUMBER / DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|
| 1 | 3713/1202A-E<br>RUG LCP 380 DAO PST B LG 6RD<br>XXXXX ALLOCATED XXXXX<br>Serial #: 37562512 — *P-7530* | 369.99 | 369.99 |
| 3 | PI-33572/1309E<br>GLK 33 357 PST 9RD FS OD GRN<br>Serial #: PYE741— *P-7529*    PYE737— *P-7532*<br>PYE736— *P-7531* | 409.99 | 1,229.97 |
| 4 | WARRANTY CARD/FORM RA<br>DSC GUARANTEED WARRANTY CARD | .00 | .00 |

*ITEM # 11*

*Received 12-27-10 Loc: 11*

| CUSTOMER NO. | PURCHASE ORDER | ORDER DATE | SALE AMOUNT | 1,599.96 |
|---|---|---|---|---|
| 060477 | | 12/23/10 | DEAD FEE | .00 |
| PAYMENT TERMS | SHIP VIA | INVOICE NO. | HANDLING | 14.95 |
| DUE NET 30 DAYS | FDX 2ND DAY AIR | 869449 | SALES TAX | .00 |
| COMMENTS | | JOB NO. | TOTAL | 1,614.91 |
| Thank you for choosing Davidson's | | | CREDIT / PAYMENT | .00 |
| We appreciate your business!! | SALESMAN | LOC. | | |
| ********************** | 031 | P | AMOUNT DUE | 1,614.91 |

#DINV100109

GALLERY OF GUNS    Bringing customers to you!

CITY  004937



**Lipsey's, LLC.**
6823 Exchequer Drive, Baton Rouge, LA 70809
Post Office Box 83280, Baton Rouge, LA 70884
Phone: (225) 755-1333 - (800) 666-1333
Fax: (225) 755-3333
firearms@lipseys.com – www.lipseys.com
FFL #: 572033011A09424



| INVOICE | PAGE |
|---------|------|
| 62354 | 1 |
| INVOICE | DATE |
| 01/26/11 | |



| SOLD TO | Freddie Bear Sports<br>17250 Oak Park Ave<br><br>Tinley Park    IL 60477 | SHIP TO | Freddie Bear Sports<br>17250 Oak Park Ave<br><br>Tinley Park    IL 60477 |
|---|---|---|---|

FFL #  336031011G16496          EXP :  07/01/11

| ORDER | ORD. DATE | CUST | LOC. | SLM | PURCHASE ORDER NO. | SHIP VIA | TYPE |
|-------|-----------|------|------|-----|--------------------|----------|------|
| 387972 | 01/26/11 | 082620 | BR | 127 | THANKS | FEDEX 2ND DAY | |

| QTY<br>ORDER/B.O. | QTY<br>SHIP/RETURN | ITEM NO./DESC.          UNIT PRICE | UOM<br>DISC. | NET PRICE |
|---|---|---|---|---|
| 1 | 1 | SFPX9151LP/H2C          713.90<br>1911 45 LOADED STAINLESS STEEL<br>5" BBL / FULL SIZE GRIP 7+1<br>UPC: 706397872212<br>Serial #: N563536 | EA<br>.00 | 713.90 |

⊗7651

ITEM # 12

|  | SALES AMOUNT | 713.90 |
|---|---|---|
| Preferred Customer | NRA FUND $1 | .00 |
| | FREIGHT | .00 |
| | SALES TAX | .00 |
| | TOTAL | 713.90 |
| TERMS: ECHECK | AMOUNT RECEIVED | |
| | BALANCE DUE | 713.90 |

CITY 004938



# DAVIDSON'S

**800-367-4867**
6100 WILKINSON DRIVE ~ PRESCOTT, AZ 86301
FAX: 928-776-0344
FORGUNS@DAVIDSONSINC.COM
WWW.DAVIDSONSINC.COM
FFL #9-86-025-08-1A-00490

INVOICE



| INVOICE NO. | PAGE |
|---|---|
| 845151 | 1 |
| INVOICE DATE | |
| 11/05/10 | |



ORDER: 624742
FDX 2ND DAY A

| | | |
|---|---|---|
| **B O L D** | FREDDIE BEAR SPORTS<br>17250 OAK PARK AVE | **S H I P** | FREDDIE BEAR SPORTS<br>17250 OAK PARK AVE |
| **T O** | TINLEY PARK       IL 60477 | **T O** | TINLEY PARK       IL 60477 |

FFL# 336031011G16496 Expire 07/01/1

| QUANTITY | ITEM NUMBER / DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|
| 6 | MF91321/<br>GLK LE MAG M21 45AP 13RD | .00 | .00 |
| 2 | PH21506/1317C<br>GLK LE M21SF 45AP TNS RTF2 N/M<br>LAW ENFORCEMENT ONLY<br>Serial #: PEZ966          PEZ965 | 527.00 | 1,054.00 |

P-7380

P-7381

ITEM #13

Received 11-9-10 *wen*

| CUSTOMER NO. | PURCHASE ORDER | ORDER DATE | SALE AMOUNT | 1,054.00 |
|---|---|---|---|---|
| 060477 | | 11/05/10 | C.O.D. FEE | .00 |
| **PAYMENT TERMS** | **SHIP VIA** | INVOICE NO. | HANDLING | 14.95 |
| DUE NET 30 DAYS | FDX 2ND DAY AIR | 845151 | SALES TAX | .00 |
| **COMMENTS** | | JOB NO. | TOTAL | 1,068.95 |
| Thank you for choosing Davidson's | GP1105 | CREDIT / PAYMENT | .00 |
| We appreciate your business!! | SALESMAN | LOC. | | |
| ************************* | 031 | LH | AMOUNT DUE | 1,068.95 |

#DINV100109          GALLERY of GUNS!   *Bringing customers to you!*          CITY 004939



**PACKING LIST #**    **1389674**

The First Name In American Firearms
# SPRINGFIELD ARMORY®

Springfield Inc. • 420 West Main St. • Geneseo, IL 61254
Toll Free 800-680-6866 • Phone 309-944-5631 • Fax 309-944-3676
www.springfield-armory.com

## Packing List



1389674

| | |
|---|---|
| PAGE # | 1 |
| SHIP DATE | |
| BUS. LIC. # | 3616496 |
| LIC. EXP. DATE | 07/01/2011 |
| ACCOUNT TERMS | NET 20 |
| ORDER DATE | 06/16/2010 |
| DATE WANTED: | 06/16/2010 |
| SALES REP CODE | DEAL |

Customer P.O. # 0608-77

**CUSTOMER SHIP TO ID#:**    3616496

FREDDIE BEAR SPORTS
FRED
17250 OAK PARK AVE
TINLEY PARK, IL  60477
USA

**CUSTOMER BILL TO ID#:**    8600490

DAVIDSON'S/DAVIDSON'S LAW ENFORCEME
6100 WILKINSON DRIVE
PRESCOTT, AZ  86301
USA

| PART NUMBER | QTY ORD | QTY SHIP | QTY BACK | DESCRIPTION |
|---|---|---|---|---|
| XDM9211HCSP | 1 | 1 | | XDm 9MM 4.5" BITONE PISTOL |

#MG 803363

563.20

ITM
# 14

P. 7216

Received
9-29-10

THANK YOU FOR YOUR ORDER 7085324133
PO 0608-77
STKG DEALER PROGRAM
-FREE- SHIP AFTER 1389653-73
ORDER/LK

PACKER: JBCH.     PROCESSOR: . . . . . . . . .

DATE: 5.27.10.

CITY  004940



**Packing List**



1389656

**PACKING LIST #   1389656**

| | |
|---|---|
| PAGE #  1 | |
| SHIP DATE | |
| BUS. LIC. # | 3616496 |
| LIC. EXP. DATE | 07/01/2011 |
| ACCOUNT TERMS | NET 20 |
| ORDER DATE | 06/16/2010 |
| DATE WANTED: | 06/16/2010 |
| SALES REP CODE | DEAL |

The First Name In American Firearms
**SPRINGFIELD ARMORY.**
Springfield Inc. • 420 West Main St. • Geneseo, IL 61254
Toll Free 800-680-6866 • Phone 309-944-5631 • Fax 309-944-3676
www.springfield-armory.com

Customer P.O. #  0608-77

CUSTOMER SHIP TO ID#:   3616496

FREDDIE BEAR SPORTS
FRED
17250 OAK PARK AVE
TINLEY PARK, IL  60477
USA

CUSTOMER BILL TO ID#:   8600490

DAVIDSON'S/DAVIDSON'S LAW ENFORCEM[
6100 WILKINSON DRIVE
PRESCOTT, AZ  86301
USA

| PART NUMBER | QTY ORD | QTY SHIP | QTY BACK | DESCRIPTION |
|---|---|---|---|---|
| PC9108LP | 1 | 0 | 1 | .45 TRP W/NS A-KOTE 11-GS |

#NM233884

7/2/10

1,133.00

Bro. ─ Recived 7-2-10 rcvd

Item # 15

─ P6906 ─

2 pages

$ 1779.99

THANK YOU FOR YOUR ORDER 7085324133
PO 0608-77
STKG DEALER PROGRAM

ORDER/LK

PACKER: ...........   PROCESSOR: ..........

DATE: ...7.1..1.10...

CITY  004941

Feb.18. 2011  / 30AM  Davidson s          No.4051  P. 4

Run Date: Feb 18, 2011 • 8:35am                    DAVIDSON'S                                    Page   1

                                        I N V O I C E   E D I T   L I S T

Invoice-No: 792306
Order-No: 579157          Customer No: 060477        Ship-To No:              Shipping Instructions
Order-Type: Invoice       FREDDIE BEAR SPORTS         FREDDIE BEAR SPORTS
Job No:                   17250 OAK PARK AVE          17250 OAK PARK AVE
Loc: P  PRESCOTT

                          TINLEY PARK     IL 60477    TINLEY PARK    IL 60477

Inv-Date  Ord-Date  Apply-To  Cust-PO-No  ---Ship via----  Ship-Date  Frt-COD  -----Terms-----  Slsman  Pct-Comm  Disc-Pct Tax-Pct2
                                                                                                          Tax-Pct1 Tax-Pct3
07/06/10  07/06/10            SPG STK DL  DROP SHIPPED    A.S.A.P.           DUE NET 30 DAYS  031  100.00    3.00


   Qty-Ord      Qty-B/O    Item-No       Description          UM    Unit    Disc%   Ext-Price    Unit Cost
   Qty-Ship     Qty-Ret                                             Price                        Request Date

      1                    SPG-HSTK-NS   SPG 1911 TRP .5IN 45AP AK FNS  EA  1,133.0000  .00  1,133.00    N/A
      1                                  SPG STOCKING DEALER PROGRAM                                     07/06/10


Invoice Comments                              SN.                           Sale Amt:   1,133.00
SPRINGFIELD STOCKING DEALER DROP              NM233884                      Misc Chg:        .00
SHIPMENT!!!!!!!!!!!!!!!!!!!!!!!!!!!                                         Freight:         .00
                                                                           Sales Tax:       .00
                                                                           Total:     1,133.00
                                                                           Amt Paid:        .00
                                                                           Balance:   1,133.00


ITEM # 15

CITY  004942

Run Date: Feb 18, 2011 - 10:30am          Lipsey's, LLC - Production                    Page    1

                                       I N V O I C E   E D I T   L I S T

Invoice-No: 63828
Order-No: 388479          Customer No: 082620          Ship-To No:              Shipping Instructions
Order-Type: Invoice       Freddie Bear Sports          Freddie Bear Sports
Job No:                   17250 Oak Park Ave           17250 Oak Park Ave
Loc: BR Baton Rouge

              Tinley Park    IL 60477      Tinley Park    IL 60477

Inv-Date  Ord-Date  Apply-To  Cust-PO-No  ---Ship via----  Ship-Date  Frt-COD  -----Terms-----  Slsman  Pct-Comm  Disc-Pct Tax-Pct2
                                                                                                                   Tax-Pct1 Tax-Pct3
02/01/11  01/28/11                        FEDEX 2ND DAY    02/01/11            ECHECK            127     100.00

| Qty-Ord | Qty-B/O | Item-No | Description | UM | Unit | Disc% | Ext-Price | Unit Cost |
| Qty-Ship | Qty-Ret | | | | Price | | | Request Date |
|---|---|---|---|---|---|---|---|---|
| 4 | | FN3108929210 | FNAR MAGAZINE 308 WIN 20 ROUND | EA | 45.0000 | .00 | 180.00 | N/A |
| 4 | | | | | | | | 11/11/11 |
| 1 | | KAKP3833N | P380 380 SS/POLYMER 6+1 NS | EA | 567.5400 | .00 | 567.54 | N/A |
| 1 | | | TRITTIUM NIGHT SIGHTS | | | | | 11/11/11 |
| | | | Serial #:  RB8821 | | | | | |
| 1 | | GLPN2250503T | G22 EXO 40SW 4.49 15+1 NS | EA | 509.9500 | .00 | 509.95 | N/A |
| 1 | | | W/TWO 15RD MAGS, ACC & CASE | | | | | 11/11/11 |
| | | | Serial #:  PXD089 | | | | | |
| 1 | | ATGERG2210MP5P | GSG-5 PISTOL 22LR BLSY 10+1 9" | EA | 344.9500 | .00 | 344.95 | N/A |
| 1 | | | GERMAN SPORT MP5 PISTOL | | | | | 11/11/11 |
| | | | Serial #:  A320487 | | | | | |

Invoice Comments              Comm Pct:      .00  Amt Paid:          .00  Sale Amt:    1,602.44
Preferred Customer            Comm Amt:      .00  Disc Allow:        .00  Misc Chg:         .00
                              Weight:      18.00  Total CR:          .00  Freight:          .00
                                                  Check No:               Sales Tax:        .00
                                                  Cash Acct:              Total:       1,602.44

ITEM #
16



**Lipsey's, LLC.**
6823 Exchequer Drive, Baton Rouge, LA 70809
Post Office Box 83280, Baton Rouge, LA 70884
Phone: (225) 755-1333 - (800) 666-1333
Fax: (225) 755-3333
firearms@llpseys.com - www.lipseys.com
FFL #: 572033011A09424

| INVOICE | PAGE |
|---------|------|
| 66025 | 1 |
| INVOICE DATE | |
| 02/09/11 | |

| SOLD TO | Freddie Bear Sports 17250 Oak Park Ave | SHIP TO | Freddie Bear Sports 17250 Oak Park Ave |
|---------|------|------|------|
| | Tinley Park    IL 60477 | | Tinley Park    IL 60477 |

FFL #  336031011G16496    EXP : 07/01/11

| ORDER | ORD. DATE | CUST | LOC | SLM | PURCHASE ORDER NO. | SHIP VIA | TYPE |
|-------|-----------|------|-----|-----|--------------------|----------|------|
| 391064 | 02/09/11 | 082620 | BR | 127 | 2011HGP | FEDEX 2ND DAY | |

| QTY. ORDER/B.O. | QTY. SHIP/RETURN | ITEM NO./DESC | UNIT PRICE | UOM. DISC. | NET PRICE |
|------|------|------|------|------|------|
| 1 | 1 | SM103810/C1A 642 38SPC 1-7/8 AIRWGT NO LOCK 103810 CENTENNIAL | SS/RUBBER UPC: 022188038101 Serial #: CPU0302 | 315.00 | EA .00 | 315.00 |
| 1 | 1 | SM109306/C1D M&P45 45ACP 10+1 4.5" BLK FS 109306    FULL SIZE UPC: 022188093063 Serial #: DUK9080 | 447.00 | EA .00 | 447.00 |
| 1 | 1 | SM160936/C2D 625JM 45ACP SS 4" AS 6RD 160936    JERRY MICULEK EDITION UPC: 022188609363 Serial #: CPE7830 | 721.83 | EA .00 | 721.83 |
| 1 | 1 | RULC9/MAIN LC9 9MM BL/POLYMER 7+1 AS 3200 UPC: 736676032006 Serial #: 32011578 | 296.45 | EA .00 | 296.45 |
| 1 | 1 | SM107400/C1A 22A 22LR 10+1 BLUE 4" AS 107400 UPC: 022188074000 | 210.75 | EA .00 | 210.75 |

*(handwritten annotations: P-779, P-781, ITEM #17, P-7781, P-7782, P-7780)*

| TERMS: | | SALES AMOUNT | |
|--------|--|--------------|--|
| | | NRA FUND $1 | |
| | | FREIGHT | |
| | | SALES TAX | |
| | | TOTAL | |
| | | AMOUNT RECEIVED | |
| | | BALANCE DUE | |

*(handwritten: Received 2-11-11 here)*

CITY 004944

Run Date: Feb 18, 2011 - 8:34am                          DAVIDSON'S                                                    Page    1

I N V O I C E   E D I T   L I S T

Invoice-No: 827482
Order-No: 610083              Customer No: 060477          Ship-To No:                      Shipping Instructions
Order-Type: Invoice          FREDDIE BEAR SPORTS          FREDDIE BEAR SPORTS
Job No:                      17250 OAK PARK AVE           17250 OAK PARK AVE
Loc: P PRESCOTT

                             TINLEY PARK     IL 60477     TINLEY PARK     IL 60477

Inv-Date  Ord-Date  Apply-To  Cust-PO-No  ---Ship via----  Ship-Date  Frt-COD  -----Terms-----  Slsman  Pct-Comm  Disc-Pct Tax-Pct2
                                                                                                                   Tax-Pct1 Tax-Pct3
09/28/10  09/28/10            SPG STK DL  DROP SHIPPED     A.S.A.P.             DUE NET 30 DAYS   031     100.00    3.00


   Qty-Ord      Qty-B/O     Item-No        Description              UM    Unit     Disc%   Ext-Price    Unit Cost
   Qty-Ship     Qty-Ret                                                   Price                        Request Date

      1                   SPG-NSTK-NS    SPG 1911 45AP PRK NS 7RD 58  EA   613.0000   .00    613.00         N/A
      1                                  SPG STOCKING DEALER PROGRAM                                      09/28/10

                                         SN · WW133402

Invoice Comments                                                                    Sale Amt:      613.00
SPRINGFIELD STOCKING DEALER DROP                                                    Misc Chg:         .00
SHIPMENT!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!                                               Freight:          .00
                                                                                    Sales Tax:        .00
                                                                                    Total:         613.00
                                                                                    Amt Paid:         .00
                                                                                    Balance:       613.00

                    ISTEN
                    # 18

CITY 004945

Run Date: Feb 18, 2011 - 8:35am        DAVIDSON'S        Page   1

INVOICE EDIT LIST

Invoice-No: 796208
Order-No: 582443
Order-Type: Invoice
Job No:
Loc: P PRESCOTT

Customer No: 060477
FREDDIE BEAR SPORTS
17250 OAK PARK AVE

TINLEY PARK    IL 60477

Ship-To No:
FREDDIE BEAR SPORTS
17250 OAK PARK AVE

TINLEY PARK    IL 60477

Shipping Instructions

| Inv-Date | Ord-Date | Apply-To | Cust-PO-No | ---Ship via---- | Ship-Date | Frt-COD | -----Terms----- | Sisman | Pct-Comm | Disc-Pct Tax-Pct2 |
|----------|----------|----------|------------|-----------------|-----------|---------|-----------------|--------|----------|-------------------|
|          |          |          |            |                 |           |         |                 |        |          | Tax-Pct1 Tax-Pct3 |
| 07/16/10 | 07/15/10 |          | SPG STK DL | DROP SHIPPED    | A.S.A.P.  |         | DUE NET 30 DAYS | 031    | 100.00   | 3.00              |

| Qty-Ord | Qty-B/O | Item-No | Description | UM | Unit Price | Disc% | Ext-Price | Unit Cost |
|---------|---------|---------|-------------|-----|------------|-------|-----------|-----------|
| Qty-Ship | Qty-Ret |        |             |    |            |       |           | Request Date |
| 1 | | SPG-NSTK-NS | SPG 1911 GI 45PST 5PK GI-PKG | EA | 410.0000 | .00 | 410.00 | N/A |
| 1 | | | SPG STOCKING DEALER PROGRAM | | | | | 07/15/10 |

*SN · NS6 1700*

Invoice Comments
SPRINGFIELD STOCKING DEALER DROP
SHIPMENT!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!

| | |
|---|---|
| Sale Amt: | 410.00 |
| Misc Chg: | .00 |
| Freight: | .00 |
| Sales Tax: | .00 |
| Total: | 410.00 |
| Amt Paid: | .00 |
| Balance: | 410.00 |

*# ITEM #19*

CITY 004946



# DAVIDSON'S



Davidson's
**Guaranteed**
Lifetime
Replacement

He's got you covered!

**800-367-4867**
6100 WILKINSON DRIVE ~ PRESCOTT, AZ 86301
FAX: 928-776-0344
FORGUNS@DAVIDSONSINC.COM
WWW.DAVIDSONSINC.COM
FFL #9-86-025-08-4A-00490



| INVOICE NO. | PAGE |
|---|---|
| 879310 | 1 |
| INVOICE DATE | |
| 01/14/11 | |

ORDER: 652237
FDX 2ND DAY AI

| | |
|---|---|
| S O L D T O | FREDDIE BEAR SPORTS<br>17250 OAK PARK AVE<br>TINLEY PARK    IL 60477 |
| S H I P T O | FREDDIE BEAR SPORTS<br>17250 OAK PARK AVE<br>TINLEY PARK    IL 60477 |

FFL# 336031011G16496 Expire 07/01/1

| QTY | ITEM NUMBER / DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|
| 1 | PN22506/1315C<br>GLK LE M22 40SW PST TNS N/MAG<br>LAW ENFORCEMENT ONLY<br>Serial #: NCZ657 | 459.00 | 459.00 |
| 3 | MF91322/1512C<br>GLK LE MAG M22/24/35 40SW 15RD | .00 | .00 |

ITEM # 20

P-7614

RECEIVED
1-18-11
LOPS

| CUSTOMER NO. | PURCHASE ORDER | ORDER DATE | | 459.00 |
|---|---|---|---|---|
| 060477 | | 01/14/11 | | .00 |
| PAYMENT TERMS | SHIP VIA | INVOICE NO. | HANDLING | 14.95 |
| DUE NET 30 DAYS | FDX 2ND DAY AIR | 879310 | | .00 |
| | | JOB NO. | | 473.95 |
| Thank you for choosing Davidson's | | GP0114 | CREDIT PAYMENT | .00 |
| We appreciate your business!! | | SALESMAN | LOC. | AMOUNT DUE |
| ************************** | | 031 | L | 473.95 |

#DINV121510

**GALLERY** of **GUNS!** *Bringing customers to you!*

#DINV121510

CITY 004947

Feb 18. 2011 7:35AM    Davidson's    No. 9051    P. 1

I N V O I C E   E D I T   L I S T

Invoice-No: 863904
Order-No: 639710              Customer No: 060477          Ship-To No:                    Shipping Instructions
Order-Type: Invoice          FREDDIE BEAR SPORTS           FREDDIE BEAR SPORTS
Job No:                      17250 OAK PARK AVE            17250 OAK PARK AVE
Loc: P PRESCOTT

                             TINLEY PARK      IL 60477     TINLEY PARK     IL 60477

| Inv-Date | Ord-Date | Apply-To | Cust-PO-No | ---Ship Via--- | Ship-Date | Frt-COD | -----Terms----- | Slsman | Pct-Comm | Disc-Pct Tax-Pct2 |
| | | | | | | | | | | Tax-Pct1 Tax-Pct3 |
| 12/14/10 | 12/14/10 | | SPG STK DL | DROP SHIPPED | A.S.A.P. | | DUE NET 30 DAYS | 031 | 100.00 | 3.00 |

| Qty-Ord | Qty-B/O | Item-No | Description | UM | Unit Price | Disc% | Ext-Price | Unit Cost |
| Qty-Ship | Qty-Ret | | | | | | | Request Date |
| 1 | | SPG-NSTK-NS | SPG 1911 MS 45PST 5PK MS-PKG | EA | 480.0000 | .00 | 480.00 | N/A |
| 1 | | | SPG STOCKING DEALER PROGRAM | | | | | 12/14/10 |

Invoice Comments
SPRINGFIELD STOCKING DEALER DROP
SHIPMENT!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!

SN    WW 136405

| | |
|---|---|
| Sale Amt: | 480.00 |
| Misc Chg: | .00 |
| Freight: | .00 |
| Sales Tax: | .00 |
| Total: | 480.00 |
| Amt Paid: | .00 |
| Balance: | 480.00 |

P 6938

#   ITEM
    21

CITY  004948

# RILEY'S, INC.

PO 139; 121 N MAIN
AVILLA, IN 46710
Phone: (260) 897-2351

FFL: 3-36-031-01-1G-16496
07/01/11

**INVOI**

| | | |
|---|---|---|
| **Customer C** | | |
| Number: | 186 |
| Date: | 03/2 |
| Page: | 1 |

| Bill To:<br>7085324133 | FREDDIE BEAR SPORTS<br>17250 OAK PARK AVE<br>TINLEY PARK, IL 60477 | Ship To:<br>SAME | FREDDIE BEAR SPORTS<br>17250 OAK PARK AVE<br>TINLEY PARK, IL 60477 |
|---|---|---|---|

| Inside Salesperson | Shipped | Salesperson | Terms | Tax Code | Doc # | wh | Freight | Ship Via |
|---|---|---|---|---|---|---|---|---|
| CT | 03/24/10 | I1A ILLINOIS C | COD CHECK | NOTAX | 171937 | 01 | COLLECT | DEL |

| Item | Description | Ordered | Shipped | Backordrd | UM | Price | Retail | UM | Exte |
|---|---|---|---|---|---|---|---|---|---|
| **Ordered By DAN** | | | | | | | | | |
| MAG32SWLA | MAG 32 S&W LONG 98 GR LRN<br>50RD/BX 20BX/CS | 2 | 2 | 0 | BX | 19.15 | 33.37 | BX | |
| MAG32SWLC | MAG 32 S&W LONG 98 GR SJHP<br>50RD/BX 20BX/CS | 2 | 2 | 0 | BX | 19.50 | 33.98 | BX | |
| TAU1191109 | TAU 1911-5" STS 45ACP 8SH<br>PISTOL TAURUS<br>TAURUS<br>1911 PISTOL 45ACP<br>**098210 Ser# NCV86491** | 1 | 1 | 0 | EA | 563.82 | 859.00 | EA | 5 |

P-6606

ITEM # 22

| | Merchandise | Misc | Discount | Tax | Freight | Total |
|---|---|---|---|---|---|---|
| | 641.12 | .00 | .00 | .00 | 8.50 | 649 |

YOUR ORDER.

CITY 004949



*We've got you covered!*



**800-367-4867**
6100 WILKINSON DRIVE ~ PRESCOTT, AZ 86301
Fax: 928-776-0344
FORGUNS@DAVIDSONSINC.COM
WWW.DAVIDSONSINC.COM
FFL #9-86-025-08-4A-00490

| INVOICE NO. | PAGE |
|---|---|
| 891944 | 1 |
| INVOICE DATE | |
| 02/07/11 | |

ORDER: 327129
FDX STANDARD 1

| SOLD TO | SHIP TO |
|---|---|
| FREDDIE BEAR SPORTS<br>17250 OAK PARK AVE<br>TINLEY PARK    IL 60477 | FREDDIE BEAR SPORTS<br>17250 OAK PARK AVE<br>TINLEY PARK    IL 60477 |

FFL# 336031011G16496 Expire 07/01/11

| QUANTITY | ITEM NUMBER / DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|
| 1 | 109200/1124E<br>S&W M&P 40SW 10RD B FS NIL MS<br>Serial #: DVF5216 | 425.00 | 425.00 |
| 1 | PI-19502-03/1312A-D<br>GLK 19 9MM PST 15RD FS<br>Serial #: RAW064    *ITEM # 23* | 440.00 | 440.00 |
| 1 | 051153392/1319E<br>BRN BDA-380 DA PST N 13RD<br>Serial #: 425MY03564 | 499.99 | 499.99 |
| 3 | WARRANTY CARD/FORM RA<br>DSC GUARANTEED WARRANTY CARD | .00 | .00 |

*P-7762*

*2-7761*

*P-7760*

*total of Beaury*
*$ 774.99*

*Received 2-8-11 keel*

| CUSTOMER NO. | PURCHASE ORDER | ORDER DATE | SALE AMOUNT | 1,364.99 |
|---|---|---|---|---|
| 060477 | GUNGENIE | 02/05/11 | C.O.D. FEE | .00 |
| PAYMENT TERMS | SHIP VIA | INVOICE NO. | HANDLING | 17.95 |
| DUE NET 30 DAYS | FDX STANDARD 1D | 891944 | SALES TAX | .00 |
| COMMENTS | | JOB NO. | TOTAL | 1,382.94 |
| GG#: 99741013704426R | | | CREDIT/PAYMENT | 142.25CR |
| Joseph Lhotak | | SALESMAN | LOC. | |
| 630-670-2352 | | 031 | P | AMOUNT DUE    1,240.69 |

#DINV121510

# FREDDIE BEAR SPORTS

17250 OAK PARK AVENUE • TINLEY PARK, ILLINOIS 60477
(708) 532-4133

## PURCHASE ORDER

SOLD TO: *Arthur H. Smagala*

PHONE:

SHIP TO: *FOID# 84561295    Exp. 2-1-13*
*D-OB*

DATE: *8-27-10*

SUBMIT: *P-7084*

| | QTY. | PACK | | | | | | UNIT | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER P.O. # | | | | | | | | | | | |
| SALESMAN | | | TERMS | | SHIP DATE | | F.O.B. | | VIA | | |
| 1 | 1 | | FN Herstac .40 | | | | | | | 795 | 00 |
| 2 | | | SN. 513MZ50012 | | | | | | | | |
| 3 | | | Hi Power. | | | | | | | | |
| 4 | | | | | | | | | | | |
| 5 | | | | | | | | | | | |
| 6 | | | | | | | | | | | |
| 7 | | | | | | | | | | | |
| 8 | | | SOLD TO FBS | | | | | | | | |
| 9 | | | | | | | | | | | |
| 10 | | | | | | | | | | | |
| 11 | | | # 24 | | | | | | | | |
| 12 | | | ITEM | | | | | | | | |
| 13 | | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | | | | | | | | | | |
| 16 | | | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |

BY:

TOTAL:

CITY 004951

# ARMS CORP

**BILLERICA, MA 01821**
**FFL 04-34049 TEL 800-243-3006**

| | |
|---|---|
| REFERENCE NO. | 393152 |
| INVOICE NO. | 400013 |

ACCT NO. 83781

FREDDIE BEAR SPORTS
17250 OAK PARK AVE.
TINLEY PARK, IL 60477

| S H I P | SAME |
|---|---|
| T O | |

| DATE | 06/18/10 |
|---|---|

AN TERMS:
PAYMENT BY CHAX

| QTY | PRODUCT NO. | DESCRIPTION | UNIT | FFL NO. | EXP. DATE | PAGE |
|---|---|---|---|---|---|---|
| | | | | RETAIL PRICE | LOWEST PRICE | EXTENSION |
| 2 | P-3AT | KELT AUTO 380 BLUE/BLAC<br>Serial #: KRB16 | EA | 36-16496 | 07/01/11 | 1 |
| 1 | R100 | Serial #: KR550 β-6880 | EA | | 205.95 | 411.90 |
| 1 | R100 | REGE AUTO 1911-A1 45 MI<br>Serial #: 09Y02127 | EA | | 399.95 | 399.95 |
| 1 | ACCPKG | REGE ACC PACKAGE | EA | | 0.00 | 0.00 |
| 2 | 3701 | RUGE AUTO LCP 380 B FS β-6879 | EA | | 250.95 | 501.90 |
| 1 | 5401 | Serial #: 374-15013<br>RUGE AUTO LCP 380 B FS β-6878 | EA | | 361.95 | 361.95 |
| | | Serial #: 374-15694<br>RUGE REV LCR 38+P 1.9" | | | | |
| | | Serial #: 540-88794 | | | | |

SUBTOTAL 1675.70

AMOUNT DUE 1675.70

CHAX$1675.70
4206047794103699300008365127

**NOTE: ACQUISITION GUNS FROM WAREHOUSE SHOWN ABOVE!**

• PACKING SLIP/INVOICE •

Ruger Police Products are for sale to L.E. Officers & Agencies only.
Patrol and tactical rifles require departmental letter for
individual officer purchase.
JM
Regent Pistols are not for sale in California.

| SHIP VIA | PKG. NO. | | |
|---|---|---|---|
| U.S. MAIL | 1 | | |
| | | DATE SHIPPED | 06/18/10 |
| | | WEIGHT | |
| | | C.O.D. AMOUNT | |

P-6880
P-6881
P-6874
P-6879
P-6878
P-6875

ITEM #25

Received
6-22-10

CITY 004952





**DAVIDSON'S**

800-367-4867
6100 WILKINSON DRIVE ~ PRESCOTT, AZ 86301
FAX: 928-776-0344
FORGUNS@DAVIDSONSINC.COM
WWW.DAVIDSONSINC.COM
FFL #9-86-025-08-1A-00492



| INVOICE NO. | PAGE |
|---|---|
| 834233 | 1 |
| INVOICE DATE | |
| 10/13/10 | |



ORDER: 615747
FDX 2ND DAY AIR

| | SOLD TO | SHIP TO |
|---|---|---|
| | FREDDIE BEAR SPORTS | FREDDIE BEAR SPORTS |
| | 17250 OAK PARK AVE | 17250 OAK PARK AVE |
| | TINLEY PARK    IL 60477 | TINLEY PARK    IL 60477 |

FFL# 336031011G16496 Expire 07/01/11

| QUANTITY | ITEM NUMBER / DESCRIPTION | | EXTENDED PRICE |
|---|---|---|---|
| 2 | PI39502/1317B | 400.00 | 800.00 |
| | GLK LE M39 45GAP FS W/2 MAGS | | |
| | Serial #: PTX190      PTX189 | | |
| | RESELL TO LAW ENFORCEMENT ONLY | | |

*P-728¹*          *P-728³*

*Received*
*10-15-10*

*wory*

*LAST ITEM*
*NO NUMBER*

| CUSTOMER NO. | PURCHASE ORDER | | ORDER DATE | SALE AMOUNT | 800.00 |
|---|---|---|---|---|---|
| | | | 10/13/10 | C.O.D. FEE | .00 |
| PAYMENT TERMS | | SHIP VIA | INVOICE NO. | HANDLING | 14.95 |
| DUE NET 30 DAYS | | FDX 2ND DAY AIR | 834233 | SALES TAX | .00 |
| COMMENTS | | | JOB NO. | TOTAL | 814.95 |
| Thank you for choosing Davidson's | | | GP1013 | CREDIT / PAYMENT | .00 |
| We appreciate your business!! | | | SALESMAN | LOC. | AMOUNT DUE | |
| ▼▼▼▼▼******************* | | | 031 | LE | 814.95 |

CITY 004953

ORIGINAL

**Tinley Park Police Department**

Incident Report

ENTERED

Case # 01-11-003384

| INCIDENT | | | | | |
|---|---|---|---|---|---|
| Case #<br>01-11-003384 | Report<br>02/16/2011 09:04 | | Occurred From<br>02/16/2011 00:45 | Occurred To<br>02/16/2011 01:00 | Report Type<br>Supplemental |
| Dept. Classification<br>BURGLARY TO BUSINESS | | | Case Status<br>REPORT TAKEN | Case Status Date<br>02/16/2011 | Cleared |
| Common Name<br>First Midwest Bank Theatre - 19100 Ridgeland AV Tinley Park, IL 60477 (COOK County) | | | | | |
| Day of Week : WEDNESDAY<br>Dispatched : 02/16/2011 08:30<br>Arrived : 02/16/2011 08:30<br>Location Type : DEPARTMENT STORE - INDEPENDENT<br>Alcohol Related : UNKNOWN | | | Drug Related : UNKNOWN<br>Total Damaged Property Value : $0.00<br>Total Stolen Property Value : $0.00<br>Total Recovered Property Value : $0.00 | | |

| NARRATIVE | | |
|---|---|---|
| | Topic | Supplemental Narrative |
| 1 | In summary, on todays date (021611) I was requested to assist Sgt. Cambpell with securing the vehicle that was used during the commission of the burglary to Freddy Bears Sports earlier in the night.  Sgt. Campbell photographed the vehicle (Inside and out).  To prevent any contamination of evidence, T.P.P.D. unit #1B (Which is equipped with push bumpers) was used to push the suspect vehicle into the sally port at the police department. I placed the memory card containing the photographs that Sgt. Campbell took into evidence.  Nothing further. | |

End of Narrative: 1

| Reporting Officer<br>JOSEPH DINASO   (215) | Department<br>TINLEY PARK POLICE DEPARTMENT | Report Status:<br>Approved |
|---|---|---|
| Supervising Officer | | Date/Time |
| Verifying Officer<br>ANTHONY CAMPBELL   (323) | Department<br>TINLEY PARK POLICE DEPARTMENT | Date / Time<br>02/16/2011 11:19 |

# Tinley Park Police Department

ORIGINAL

Incident Report

ENTERED

Report 02/26/2011 18:49

Case # 01-11-003384

| | | | | | |
|---|---|---|---|---|---|
| **I N C I D E N T** | **Case #**<br>01-11-003384 | **Report**<br>02/26/2011 18:49 | **Occurred From**<br>02/16/2011 00:01 | **Occurred To**<br>02/16/2011 16:00 | **Report Type**<br>Supplemental |
| | **Dept. Classification**<br>BURGLARY TO BUSINESS | | **Case Status**<br>REPORT TAKEN | **Case Status Date** | **Cleared** |
| | **Common Name** | | | | |
| | **Day of Week : WEDNESDAY**<br>**Total Damaged Property Value : $0.00** | | | **Total Stolen Property Value : $0.00**<br>**Total Recovered Property Value : $0.00** | |

| | | |
|---|---|---|
| **N A R R A T I V E** | **1** | **Topic**          Supplemental Narrative<br><br>On today's date I inventoried and placed into evidence the personal property of Sammie Garrett. Garrett was taken into custody by this department on 2/16/2011 |

End of Narrative:  1

| | | |
|---|---|---|
| **Reporting Officer**<br>MARTIN FIGLIULO    (654) | **Department**<br>TINLEY PARK POLICE DEPARTMENT | **Report Status:**<br>Approved |
| **Supervising Officer** | | **Date/Time** |
| **Verifying Officer**<br>  4 KEVIN R SCHULTZ    (140) | **Department**<br>TINLEY PARK POLICE DEPARTMENT | **Date / Time**<br>02/26/2011 21:31 |

CITY  004955

ORIGINAL

# Tinley Park Police Department

Report 02/26/2011 21:37

## Incident Report

Case # 01-11-003384

| I N C I D E N T | Case #<br>01-11-003384 | Report<br>02/26/2011 21:37 | Occurred From<br>02/16/2011 00:01 | Occurred To<br>02/16/2011 16:00 | Report Type<br>Supplemental |
|---|---|---|---|---|---|
| | Dept. Classification<br>BURGLARY TO BUSINESS | | Case Status<br>REPORT TAKEN | Case Status Date | Cleared |
| | Common Name | | | | |
| | Day of Week : WEDNESDAY<br>Total Damaged Property Value : $0.00 | | | Total Stolen Property Value : $0.00<br>Total Recovered Property Value : $0.00 | |

| N A R R A T I V E | **1** | Topic                     Supplemental Narrative<br><br>On today's take I inventoried and placed into evidence the personal property of Jheramie Mack. Mack was taken into custody on02/16/2011 |
|---|---|---|

End of Narrative: 1

| Reporting Officer<br>MARTIN FIGLIULO    (654) | Department<br>TINLEY PARK POLICE DEPARTMENT | Report Status:<br>Approved |
|---|---|---|
| Supervising Officer | | Date/Time |
| Verifying Officer<br> 4 KEVIN R SCHULTZ    (140) | Department<br>TINLEY PARK POLICE DEPARTMENT | Date / Time<br>02/26/2011 21:43 |

CITY  004956

# Tinley Park Police Department

Report 02/16/2011 18:50

## Incident Report

ENTERED

Case # **01-11-003384**

| | | | | |
|---|---|---|---|---|
| **Case #** 01-11-003384 | **Report** 02/16/2011 18:50 | **Occurred From** | **Occurred To** | **Report Type** Supplemental |
| **Dept. Classification** BURGLARY TO BUSINESS | | **Case Status** REPORT TAKEN | **Case Status Date** | **Cleared** |
| **Common Name** Freddie Bear Sports - 17250 S Oak Park AV Tinley Park, IL 60477 | | | | |
| Total Damaged Property Value : $0.00 Total Stolen Property Value : $0.00 | | | Total Recovered Property Value : $0.00 | |

**NARRATIVE 1**

**Topic**        Supplemental Narrative

I was dispatched to a robbery in progress at Freddie Bear Sports.  Dispatch advised that two subjects appeared to be carrying a safe from Freddie Bear Sports, placed the safe in a blue van and fled the scene driving south on Oak Park Ave.  Dispatch advised that the witness observed the blue van to continue to drive south on Oak Park Ave past 175TH ST.  Officer Hill initiated visual contact of a blue Ford van driving south on Oak Park Ave at 179TH ST.  Officer Hill notified dispatch of the license plate 59066X-B and Officer Hill followed the vehicle.  Officer Hill, SGT Popp and Officer Diorio engaged in a vehicle pursuit, as the blue Ford van was fleeing and eluding the Officer's attempt to stop the blue Ford van.  I followed the pursuit, however I was behind the pursuit several hundred meters.  Tinley Park dispatch advised that the blue Ford van was reported as stolen.

The pursuit ended on 167TH ST just east of Kedzie Ave due to the blue van losing control and becoming stuck in deep snow off the roadway.  Three male black suspected offenders fled from the blue Ford van.  I did a quick search of the van to ensure no persons were still in the van.  Inside the van I observed a large gray storage tote with 13 Pistols inside it.  Inside the van I also observed broken glass, a sledge hammer, bolt cutters, wrecking bar, and a claw hammer.  I secured the storage tote with the Pistols in my squad car.

Officer Hill quickly located and arrested Sammie Garrett who had fled from the blue Ford van and ran approximately 150 feet to the north.  I assisted Officer Hill in searching Garrett.  Garrett was placed in Officer Hill's squad car and Officer Hill eventually transported Garrett to TPPD.

Markham Police Officer Davis 510 quickly located and detained Lawless Hawk who had fled from the blue Ford van and ran northeast approximately 300 feet.  Hawk was turned over to Officer Hill.  Officer Hill searched Hawk and Officer Hill located a Springfield Armory, Model 1911A1, 45ACP Pistol, Serial N563536, inside Hawk's front waist band.  Officer Hill later turned the Sringfield Armory Pistol over to me.  An Oak Forest Police unit transported Hawk to TPPD.

Illinois State Trooper Okon 4802 located and detained Jheramie Mack who had fled from the blue Ford van and ran southeast approximately 1700 feet to the area of I-80, east of Kedzie Ave.  A search of Mack by Trooper Okon located three Glock Pistols on Mack's person.  A Glock 33, Serial PYE737 was in Mack's front left jean packet.  A Glock 26, Serial PNN929 was in Mack's front right jean pocket.  A Glock 26, Serial PNN927 was in Mack's right sweat pants pocket.  Trooper Okon transported Mack to TPPD.  Trooper Okon turned over the three Glock pistols to Officer Hill.  Officer Hill later turned over the three Glock pistols to me.

| | | | |
|---|---|---|---|
| **Reporting Officer** 4 WILLIAM RINGHOFER   (181) | **Department** TINLEY PARK POLICE DEPARTMENT | | **Report Status:** Approved |
| **Supervising Officer** | | | **Date/Time** |
| **Verifying Officer** 4 JONATHON W POPP   (172) | **Department** TINLEY PARK POLICE DEPARTMENT | | **Date / Time** 03/17/2011 02:22 |

ORIGINAL

### Incident Report

After the three suspected offenders were taken into custody it became evident that numerous stolen pistols had either been thrown or fell to the ground by the fleeing offenders on foot. I searched the area and located the following. A Ruger SR40 Pistol, Serial 342-05699 and a Taurus PT709, Serial TDS72488 on 167TH ST in the 3100W block. A Springfield Armory XD40 Pistol, Serial XD428559 and a Glock 17, Serial PSN204 on the grass Parkway of 167Th ST & 3100W block. A Glock 33, Serial PTX920, a Glock 32C, Serial PKR 639 and a LG Cell Phone, Serial 911KPNY2213567 in a muddy section of the Parkway of 167TH ST & 3100W block. An ISSC M22 Pistol, Serial DDA063 was on the ground near a Mi-Jack business sign at 3111W 167TH ST. A black glove, XL, Made in Pakistan, on the grass parkway of 167Th ST & 3100W block. Officer Hill located a Glock 31C, Serial PKR565, on the Roadway under SGT Popp's squad car. Officer Hill later turned the Glock Pistol over to me.

Stat towing towed the blue Ford van to TPPD for processing. The van had a punched passenger side door lock and a pulled ignition switch/lock. I completed a tow inventory. I located a black fleece hat and a Craftsman regular tip screwdriver inside the van on the floor near the driver seat. I secured the hat and screwdriver into evidence. Investigator Dajani processed and photographed the Ford van.

The 13 Pistols that I located inside the van include: Glock 21, Serial PEZ965; Springfield Armory, Serial MG803363; Springfield Armory, Serial NM233884; Glock 22, Serial PXD089; Smith & Wesson, Serial DUK9080; Springfield Armory, Serial WW133402; Springfield Armory, Serial N561700; Glock 22, Serial NCZ657; Springfield Armory, Serial WW136405; Taurus, Serial NCV86491; Glock 19, Serial RAW064; FN HERSTAL, Serial 513MZ50012; Regent, Serial 09Y02127.

The 25 recovered stolen Pistols were secured into evidence. In the storage tote where 13 of the recovered stolen pistols had been located I located a Freddie Bear Sports inventory tag for a Glock 39 Pistol, Serial PTX190. Since the Glock 39 Pistol itself was not recovered, there was significant concern that this pistol could been have discarded by one of the offenders as they had discarded 8 other Pistols on the ground when they fled on foot from the blue Ford van. In the daylight hours of 02-16-11 TPPD officers re-checked the area where the offenders had fled on foot. Shortly after 0900 hours Officer Schmeckpeper located a Glock 39 Pistol, Serial PTX190, on the south side of the perimeter fence of Mi-Jack (3111W 167TH ST). Officer Schmeckpeper secured the pistol and the pistol was secured into evidence.

The gray storage tote that had contained the 13 Pistols inside the van also contained broken pieces of glass. I secured the gray storage container and the broken glass in to evidence.

A black glove, XL, Made in Pakistan and a clear bag containing suspect cannabis (approximately 6 grams) was located on the person of Lawless Hawk by Officer Hill. Ofc. Hill field tested the cannabis, which yielded a positive result for cannabis. The glove and suspect cannabis were secured into evidence.

Personal property and clothing of the three suspected offenders were secured into evidence.

Twelve of the recovered stolen Pistols appeared to have blood on the Pistol and or inventory tag. The wrecking bar and gray storage tote appeared to have blood on them. All items with blood on them will be sent to the Illinois State Police Crime Lab.

I secured the bolt cutters, sledge hammer, wrecking bar and claw hammer into evidence.

| Reporting Officer 4 WILLIAM RINGHOFER (181) | Department TINLEY PARK POLICE DEPARTMENT | Report Status: Approved |
|---|---|---|
| Supervising Officer | | Date/Time |
| Verifying Officer 4 JONATHON W POPP (172) | Department TINLEY PARK POLICE DEPARTMENT | Date / Time 03/17/2011 02:22 |

CITY 004958

# Tinley Park Police Department

Report 02/16/2011 18:50

## ORIGINAL

### Incident Report

Case # 01-11-003384

| | After the Ford van was processed the van was towed to 16550 Crawford by STAT towing. I contacted Oyewole Ajifolorkun the owner of the Ford van. I informed Ajifolorkun that his vehicle was ready for release to him and that it had been damaged in an accident. |
|---|---|
| | End of Narrative: 1 |

| Reporting Officer<br>4 WILLIAM RINGHOFER    (181) | Department<br>TINLEY PARK POLICE DEPARTMENT | Report Status:<br>Approved |
|---|---|---|
| Supervising Officer | | Date/Time |
| Verifying Officer<br>4 JONATHON W POPP    (172) | Department<br>TINLEY PARK POLICE DEPARTMENT | Date / Time<br>03/17/2011 02:22 |

CITY  004959

# Exhibit 50



# Number of Crime Gun Traces Submitted by Calendar Year

Legend:
- ☐ Chicago
- ▨ Illinois*

| Year | Chicago | Illinois* |
|------|---------|-----------|
| 1996 | 13,140 | 14,465 |
| 1997 | 17,795 | 19,614 |
| 1998 | 7,395 | 11,098 |
| 1999 | 20,916 | 24,972 |

*The number of crime gun traces submitted by Illinois includes those submitted by the City of Chicago

*Bureau of Alcohol, Tobacco and Firearms, Crime Gun Analysis Branch*



# Top Agencies Submitting Crime Gun Traces in Illinois

## 1999

18,763

1,738

313  221  218  196  181  171  166

Chicago PD
ATF Chicago II
Cooke Co. Sheriff
IL State Police
FBI Chicago
ATF Fairview Heights
ATF Springfield
Joliet PD
Rockford PD

*Bureau of Alcohol, Tobacco and Firearms, Crime Gun Analysis Branch*



**Illinois State Police**
**Crime Gun Traces**
**1999**

Department of the Treasury
Bureau of Alcohol, Tobacco and Firearms

# Top Agencies Submitting Crime Gun Traces in Chicago

## 1999

| Agency | Traces |
|--------|--------|
| Chicago PD | 18,729 |
| ATF Chicago II | 1,738 |
| Chicago Field Div. | 114 |
| FBI Chicago | 63 |
| IL State Police | 46 |
| ATF Chicago III | 27 |
| US Postal Inspection | 25 |
| Chicago Housing Auth., PD | 22 |
| ATF Chicago I | 18 |

*Bureau of Alcohol, Tobacco and Firearms, Crime Gun Analysis Branch*



# Top Ten Crime Guns Traced in Illinois 1999

By Manufacturer and Caliber

| Manufacturer and Caliber | Count |
| --- | --- |
| S & W .38 | 1,063 |
| Lorcin .380 | 770 |
| Bryco .380 | 596 |
| Ruger .380 | 596 |
| S & W 9mm | 589 |
| S & W 9mm | 573 |
| Colt .38 | 533 |
| Raven .25 | 530 |
| Taurus .38 | 512 |
| Davis .380 | 506 |

Bureau of Alcohol, Tobacco and Firearms, Crime Gun Analysis Branch



## Top Ten Crime Guns Traced in Chicago 1999

By Manufacturer and Caliber

| Manufacturer and Caliber | Count |
|---|---|
| S & W .38 | 947 |
| Lorcin .380 | 690 |
| Bryco .380 | 530 |
| Ruger 9mm | 524 |
| S & W 9mm | 492 |
| S & W .357 | 479 |
| Colt .38 | 461 |
| Raven .25 | 456 |
| Taurus .38 | 456 |
| Davis .380 | 439 |

Bureau of Alcohol, Tobacco and Firearms, Crime Gun Analysis Branch

# Number of Multiple Sales Reported in Illinois by Calendar Year



*Bureau of Alcohol, Tobacco and Firearms, Crime Gun Analysis Branch*



## Crime Guns Submitted by Chicago and Illinois with Obliterated Serial Numbers

Legend: Chicago ☐ / Illinois* ◼

Values by year:
- 1995: 100, 101
- 1996: 199, 202
- 1997: 2,098, 2,106
- 1998: 1,524, 1,559
- 1999: 1,219, 1,283

*The number of crime guns with obliterated serial numbers submitted by Illinois includes those submitted by the City of Chicago

*Bureau of Alcohol, Tobacco and Firearms, Crime Gun Analysis Branch*



# Age of Possessors of Crime Guns in Chicago
## January 1, 1999 - December 31, 1999

*Bureau of Alcohol, Tobacco and Firearms, Crime Gun Analysis Branch*



