# EXHIBIT 35

# CHICAGO POLICE DEPARTMENT

# ANNUAL REPORT



# 2010

# A YEAR IN REVIEW



RICHARD M. DALEY
MAYOR

JODY P. WEIS
SUPERINTENDENT

THE 2010 ANNUAL REPORT

IS DEDICATED TO ALL THE

MEN AND WOMEN OF THE

CHICAGO POLICE DEPARTMENT

WHO HAVE GIVEN THEIR LIVES IN

SERVICE TO THE CITY OF CHICAGO

AND ITS RESIDENTS.

IT IS NOT HOW THESE OFFICERS

DIED THAT MAKES THEM HEROES.

IT IS HOW THEY LIVED.

THEY WILL NEVER BE FORGOTTEN.



SERGEANT
ALAN J. HAYMAKER
STAR #2532
END OF WATCH
22 FEBRUARY 2010

Sergeant Alan J. Haymaker, Star #2532, joined the Chicago Police Department on 5 December 1988. Sergeant Haymaker was assigned to the 15th District after leaving the academy. Alan Haymaker was promoted to sergeant on 16 June 1999. He worked in the 16th District and was later detailed to the 23rd District. He received numerous honorable mentions and commendations for his distinguished service to the City of Chicago.

Sergeant Haymaker was an avid reader and a lifelong learner. Among his favorite subjects were computers, history, technology, science, health, and biblical studies. He became involved in the lives of the people in the communities where he served, learning their cultures and visiting local businesses. Sergeant Haymaker was very generous in giving to those in need. He loved his family and proudly spoke about them with others. Sergeant Haymaker incorporated his faith into every aspect of his life and he enjoyed talking to people about their own spiritual beliefs.

On Monday, 22 February 2010, Sergeant Alan Haymaker was responding to a burglary in progress call shortly before 5:15 a.m. While traveling southbound on Lake Shore Drive near Irving Park Road, his patrol car left the roadway, striking a light pole and then a tree. He was transported to a nearby trauma center and succumbed to his injuries a short time later.

Sergeant Haymaker, a third-generation officer with the Chicago Police Department, served for 21 years, and he is survived by his wife, Elaine; three daughters: Melina, Amanda, and Elyse; and his parents, three brothers, and two sisters.



PROBATIONARY
POLICE OFFICER
THOMAS E. WORTHAM, IV
STAR #6181
END OF WATCH
20 MAY 2010

Probationary Police Officer Thomas E. Wortham IV, Star #6181, began his career with the Chicago Police Department on 4 June 2007. After leaving the Academy, he was assigned to the 7th District. While assigned to the 7th District, he was deployed to Iraq with the Wisconsin National Guard.

Officer Wortham demonstrated his love for his country and his desire to serve by joining the Wisconsin Army National Guard while enrolled at the University of Wisconsin. He served in the 1st Battalion, 125th Infantry and the 15th Calvary. While in the National Guard, Officer Wortham rose to the rank of 1st lieutenant, receiving many commendations.

Officer Wortham was active in his community and was especially interested in providing a safe place for neighborhood children to play. Officer Wortham's zest for life was exemplified by his participation in many sports, including sky diving, scuba diving, mountain climbing, and motorcycle riding.

On Wednesday, 19 May 2010, Officer Wortham was leaving his parents' home when four suspects attempted to steal his new motorcycle. Officer Wortham announced his office, drew his service weapon, and fired at the suspects, but he was fatally shot in the abdomen. He was transported to a nearby trauma center where he expired shortly after midnight.

Officer Wortham is survived by his parents, Thomas III and Carolyn Wortham; his sister, Sandra; Grandma Fannie; Grammie Bette; the love of his life, Caitlin Waldhart; and numerous other family members and friends.



Police Officer Thor O. Soderberg, Star #14767, joined the Chicago Police Department on 2 August 1999. He worked in the 6th District, the Bicycle Unit, and was an instructor at the Education and Training Division (the Academy). While at the Academy, he spent each day training police recruits while giving them lessons in humility and compassion. He received numerous honorable mentions and commendations for his distinguished service to the City of Chicago.

Officer Soderberg changed the world for the better in his own distinct way. He was known for walking around the Academy with fifty-pound dumbbells and motivating his colleagues to "get moving." He competed in a number of races, including the "Escape from Alcatraz" Triathlon and his favorite, the Wisconsin Run sponsored by the YMCA, where the entire entry fee went to support a youth camp. Officer Soderberg was also recognized for helping community members, including those who were visually impaired, participate in sports.

On Wednesday, 7 July 2010, Officer Thor Soderberg was working as part of a crime fighting initiative called "Operation Protect Youth." He was returning to his parked car at the end of his shift when he was approached by a twenty-four-year-old man in the parking lot of the police facility at 61st Street and Racine Avenue. A struggle ensued and Officer Soderberg was fatally shot.

Officer Soderberg served with the Chicago Police Department for eleven years and was a U.S. Army veteran. He is survived by his wife, Jennifer Louden; parents, Fred and Anna Soderberg; sister, Diane Sainsot; and brother, Fred Soderberg, Jr. Officer Soderberg will always be remembered for his bravery, dedication, and the positive impact he had on the lives of his fellow officers and the citizens of Chicago.

**POLICE OFFICER**
**THOR O. SODERBERG**
**STAR #14767**
**END OF WATCH**
**07 JULY 2010**



Police Officer Michael R. Bailey, Star #13970, began his career with the Chicago Police Department on 26 March 1990. He worked his entire career in the 1st District where he was a mentor to other officers. During his career, he received numerous honorable mentions and complimentary letters for his distinguished service.

Prior to joining the Chicago Police Department, Officer Bailey served in the United States Air Force from August 1965 until August 1969 when he was honorably discharged as a sergeant. He served as a firefighter at Glenview Naval Air Station from 1977 until 1990.

Officer Bailey was very active in his community. He served on the local school council for Hirsch High School and had a passion for martial arts, especially Tae Chi and aikido, a sport in which he earned a black belt.

On Sunday, 18 July 2010, after returning home from his shift on a mayoral protection detail, Police Officer Michael R. Bailey was shot and killed in an exchange of gunfire with subjects who attempted to steal the new car he had purchased as an early retirement gift. Officer Bailey was a decorated twenty-year veteran and was less than a month from retirement at the time of his death.

Officer Bailey is survived by his wife, Pamela, and his children: Sean, Mercedes, Danielle, Michael, Jr., and Jada. He was loved by all who had the privilege of knowing him and he will be greatly missed.

**POLICE OFFICER**
**MICHAEL R. BAILEY**
**STAR #13970**
**END OF WATCH**
**18 JULY 2010**



**EVIDENCE TECHNICIAN**

**MICHAEL R. FLISK**

**STAR #6962**

**END OF WATCH**

**26 NOVEMBER 2010**

Evidence Technician Michael R. Flisk, Star #6962, began his career with the Chicago Police Department on 30 January 1991. During his career, he was assigned to the 4th and 9th Districts, the Public Transportation Section, and as an Evidence Technician assigned to the Evidence Technician Team South. Evidence Technician Flisk had many notable achievements highlighting his courageous and distinguished service, including numerous honorable mentions. Evidence Technician Flisk was a dedicated law enforcement professional who demonstrated a commitment to serving and protecting this City throughout his almost twenty years of service.

Evidence Technician Flisk loved music. He enjoyed Irish music and would often wake his family by singing rock and roll. He enjoyed working out with his friends, repairing cars, and riding his motorcycle. He enjoyed his job and found ample opportunities to hone his evidence-gathering skills at home with activities such as dusting an empty peanut butter jar for prints to find out which of his children finished it off. But most of all, he loved his family. He never missed a family event, from birthdays to wrestling matches, basketball games, and other high school programs. He cherished his family and would wake his wife up every morning to tell her that he loved her.

On Friday, 26 November 2010, Evidence Technician Flisk was fatally shot while processing a burglary crime scene.

Evidence Technician Flisk is survived by his wife, Nora; daughter, Margaret; and three sons: Michael, Timothy, and Brian. He also leaves behind his parents, Michael and Kathryn Flisk, along with four siblings: Martin, Maureen, Timothy, and Margaret, three of whom are also members of the Chicago Police Department. Evidence Technician Flisk will always be remembered and truly missed by his family and the members of the Chicago Police Department.

# MISSION STATEMENT

The Chicago Police Department, as part of and empowered by the community, is committed to protect the lives, property, and rights of all people, to maintain order, and to enforce the law impartially. We will provide quality police service in partnership with other members of the community. To fulfill our mission, we will strive to attain the highest degree of ethical behavior and professional conduct at all times.

# PLEDGE AGAINST RACIAL PROFILING

As members of the Chicago Police Department, we reject racial profiling as a law enforcement tactic. We do not encourage, tolerate, or condone the use of racial profiling. We are committed to the use of sound police strategies based upon reasonable suspicion, probable cause, the judicious use of police discretion, and the continued development of community relationships.





# CORE VALUES

Professionalism, Obligation, Leadership, Integrity, Courage, and Excellence are all tenets that define the department's commitment to public service.

| | | |
|---|---|---|
| **P** | PROFESSIONALISM | Our on and off duty conduct reflects both the highest standards of police service and personal responsibility. |
| **O** | OBLIGATION | We serve all citizens equally with fairness, dignity, and respect. |
| **L** | LEADERSHIP | Our leadership examples inspire respect for ourselves and admiration for our department. |
| **I** | INTEGRITY | We are committed to the highest standards of honesty and ethical conduct. |
| **C** | COURAGE | We uphold and follow the law in the face of fear, danger, and temptation. |
| **E** | EXCELLENCE | We proudly wear the Chicago Police Department star with excellence as our standard. |

# TABLE OF CONTENTS



Crime...................................................................................................................................................12

    Crime Trends..........................................................................................................................14

            Exhibit 1.................................................................................................................14

    Index Crime............................................................................................................................15

            Exhibit 2.................................................................................................................15

    Violent Index Crime vs. Property Index Crime...........................................................................16

            Exhibits 3a–3c.......................................................................................................16

    Index Crime Victims................................................................................................................17

            Exhibits 4a–4b.......................................................................................................17

    Case Clearances....................................................................................................................18

            Exhibits 5a–5b.......................................................................................................18

    Violent Crime Trends..............................................................................................................19

            Exhibits 6a–6d.......................................................................................................19

    Property Crime Trends............................................................................................................20

            Exhibits 7a–7d.......................................................................................................20

    Murders.................................................................................................................................21

            Exhibits 8a–8c.......................................................................................................21

    Firearms................................................................................................................................22

            Exhibits 9a–9b.......................................................................................................22

    Chicago Police Districts..........................................................................................................23

            Exhibits 10a–10d................................................................................................23–25

    Chicago Community Areas.......................................................................................................26

            Exhibits 11a–11c................................................................................................26–31

# TABLE OF CONTENTS

Arrests.................................................................................................................................................32
   Arrests.............................................................................................................................................34
        Exhibits 12a–12d.....................................................................................................34–37

Directed Policing Strategies............................................................................................................38
   Technology.....................................................................................................................................40
        Exhibit 13.......................................................................................................................40
   Community Policing.......................................................................................................................41
        Exhibit 14.......................................................................................................................41
   Domestic-Related...........................................................................................................................42
        Exhibits 15a–15e....................................................................................................42–43
   Directed Activity: Specialized Units, Gang Dispersals..................................................................44
        Exhibits 16–17..............................................................................................................44
   Organized Crime Division...............................................................................................................45
        Exhibits 18a–18b..........................................................................................................45
   Traffic Safety.................................................................................................................................46
        Exhibits 19a–19c..........................................................................................................46
   Juveniles........................................................................................................................................47
        Exhibits 20a–20b..........................................................................................................47
   Hate Crimes...................................................................................................................................48
        Exhibits 21a–21e.....................................................................................................48–49

Administration.................................................................................................................................50
   Organization for Command............................................................................................................52
        Exhibit 22.......................................................................................................................53
   Personnel.......................................................................................................................................54
        Exhibits 23a–23b..........................................................................................................54
   Budget...........................................................................................................................................55
        Exhibits 24a–24b..........................................................................................................55
   Calls for Service.............................................................................................................................56
        Exhibit 25.......................................................................................................................56
   Education and Training...................................................................................................................57
        Exhibit 26.......................................................................................................................57
   Allegations of Misconduct.............................................................................................................58
        Exhibits 27a–27d....................................................................................................58–59
   Attacks Against the Police.............................................................................................................60
        Exhibits 28a–28g....................................................................................................60–61
   Fleet Inventory..............................................................................................................................62
        Exhibit 29.......................................................................................................................62
   Awards and Honors.......................................................................................................................63
        Exhibit 30.......................................................................................................................63



## Gold Star Families Memorial and Park

Both the north and south entrances to the park include identical features. Each entrance is showcased by two large rectangular panes, which have a rising checkerboard pattern. These panels are turned on their axis to symbolize doors swung open. Upon passing through the doors, visitors have a real sensation of leaving the hustle and bustle of the city behind as they are welcomed into the "Finest Law Enforcement Memorial in the Nation."

Please visit the Chicago Police Memorial Foundation website.
http://www.cpdmemorial.org

# CRIME

In this section, Chicago crime data is presented. Emphasis is placed on 2010 crime totals, but totals from previous years are provided for comparison. Data is presented by crime type, police district, and Chicago community area.

# CRIME TRENDS

Reported index crime decreased 2.3% from 2009 to 2010. With the exception of an increase from 2007 to 2008, index crime trended downward during the ten-year period from 2001 to 2010. Overall, across the entire time period, index crime decreased 23.7% from 2001 to 2010.



**Exhibit 1**
**Total Index Crimes, 2001–2010**

| Year | Crimes |
|------|--------|
| '01 | 199,233 |
| '02 | 194,261 |
| '03 | 185,457 |
| '04 | 178,534 |
| '05 | 167,841 |
| '06 | 166,061 |
| '07 | 162,086 |
| '08 | 167,908 |
| '09 | 155,539 |
| '10 | 152,031 |

## About Index Crime

Since 1930, the FBI has collected and compiled data to use in understanding and improving law enforcement administration, operation, and management and to indicate fluctuations in the level of crime in America. Index crimes are the combination of eight categories of crime, selected because of their seriousness and frequency of occurrence. The index offenses are listed in the box below.



**Violent Crime:**

**Murder—** The willful killing of a person or death through the criminal act of another.

**Criminal Sexual Assault—** Broader than the traditional definition of "rape" (the carnal knowledge of a female, forcibly and against her will), this category includes any sexual assault—completed or attempted, aggravated, or nonaggravated—committed against any victim, female or male.

**Robbery—** The taking of or attempting to take anything of value from the care or custody of a person by force or threat of force.

**Aggravated Assault/Battery—** The intentional causing of serious bodily harm, attempt to cause serious bodily harm, or threat of serious bodily injury or death. This category includes aggravated assault, aggravated battery, and attempted murder.

**Property Crime:**

**Burglary—** The unlawful entry of a structure to commit a felony or theft or an attempt to do so.

**Theft—** The unlawful taking or attempted taking of property or articles without the use of force, violence, or fraud.

**Motor Vehicle Theft—** The unlawful taking of or attempt to take a motor vehicle.

**Arson—** The willful or malicious burning or attempt to burn a house or other building, motor vehicle, aircraft, or personal property of another.

**INDEX CRIME**

From 2009 to 2010, violent index crime decreased by 9.2%. Of the four major violent crime categories (murder, criminal sexual assault, robbery, and aggravated assault/battery), robbery decreased the most in percentage terms. Robbery decreased by 10.4%.

In contrast, property index crime remained relatively stable from 2009 to 2010. The property index crime total decreased by only 0.4%. Trends differed across the four property index crime categories (burglary, theft, motor vehicle theft, and arson). Arson decreased by 15.8%, whereas motor vehicle theft increased by 23.0%.

## Exhibit 2
### Index Crimes, 2009–2010

|  | 2009 | 2010 | % Change |
|---|---|---|---|
| **Murder** | 460 | 437 | -5.0% |
| Criminal Sexual Assault—Total | 1,458 | 1,400 | -4.0% |
| • Attempted Criminal Sexual Assault | 78 | 81 | 3.8% |
| • Criminal Sexual Assault | 1,380 | 1,319 | -4.4% |
| **Robbery—Total** | 15,918 | 14,265 | -10.4% |
| • Armed Robbery* | 9,617 | 7,934 | -17.5% |
| • Strong-arm Robbery | 6,301 | 6,331 | 0.5% |
| Aggravated Assault/Battery—Total | 15,791 | 14,448 | -8.5% |
| • Gun | 4,385 | 4,075 | -7.1% |
| • Knife or cutting instrument | 3,872 | 3,496 | -9.7% |
| • Other dangerous weapon** | 6,932 | 6,229 | -10.1% |
| • Hands, fists, feet, etc. | 602 | 648 | 7.6% |
| **Violent Crime Subtotal** | 33,628 | 30,550 | -9.2% |
| **Burglary—Total** | 26,630 | 26,347 | -1.1% |
| • Forcible Entry | 18,493 | 17,838 | -3.5% |
| • Unlawful Entry/Home Invasion | 7,114 | 7,265 | 2.1% |
| • Attempted Forcible Entry | 1,023 | 1,244 | 21.6% |
| Theft | 79,212 | 75,608 | -4.5% |
| **Motor Vehicle Theft** | 15,462 | 19,015 | 23.0% |
| Arson | 607 | 511 | -15.8% |
| **Property Crime Subtotal** | 121,911 | 121,481 | -0.4% |
| **Total Index Crimes** | 155,539 | 152,031 | -2.3% |

*Includes attempted armed robbery.

**Includes aggravated domestic battery, aggravated assault or battery against a child, and aggravated assault or battery against a senior citizen in which the weapon type was not specified.

# VIOLENT INDEX CRIME VS. PROPERTY INDEX CRIME

Violent index crimes are offenses in which the victim is physically harmed, or harm is threatened. Violent crimes accounted for 20.1% of the index crimes reported during 2010. Most violent crimes were categorized as robbery (46.7% of total violent index crimes), aggravated battery (30.7%), or aggravated assault (16.6%). The majority of property crimes were categorized as theft (62.2% of total property index crimes).

### Exhibit 3a
### Violent Index Crime vs. Property Index Crime, 2010



### Exhibit 3b
### Violent Index Crime, 2010



### Exhibit 3c
### Property Index Crime, 2010







# INDEX CRIME VICTIMS

## Exhibit 4a
### Index Crime Victims by Gender, 2010

| Index Crime | Male | Female |
|---|---|---|
| Murder | 88.3% | 11.7% |
| Criminal Sexual Assault | 9.4% | 90.6% |
| Robbery | 72.7% | 27.3% |
| Aggravated Assault | 54.7% | 45.3% |
| Aggravated Battery | 64.4% | 35.6% |
| Total Violent Crime | 64.4% | 35.6% |
| Burglary | 48.6% | 51.4% |
| Theft | 48.3% | 51.7% |
| Motor Vehicle Theft | 58.2% | 41.8% |
| Arson | 52.7% | 47.3% |
| Total Property Crime | 50.1% | 49.9% |
| Total Index Crime | 53.6% | 46.4% |

Of violent index crime victims, 64.4% were male. This gender difference was most pronounced for murder (88.3% of victims were male) and robbery (72.7% of victims were male). Conversely, a considerable majority of criminal sexual assault victims were female (90.6%).

Of violent index crime victims, 62.8% were African-American. Considerably smaller percentages of violent crime victims were Hispanic (20.8%) or White (13.9%). Racial differences were most pronounced for murder (76.1% of victims were African-American) and aggravated battery (71.5% of victims were African-American).

Property index crime victimization was distributed about equally by gender, although 58.2% of motor vehicle theft victims were male. There were racial differences in property crime victimization, as 43.8% of property crime victims were African-American, 28.8% were White, and 19.3% were Hispanic.

## Exhibit 4b
### Index Crime Victims by Race, 2010

| Index Crime | African-American | Caucasian | Hispanic | Asian | Other |
|---|---|---|---|---|---|
| Murder | 76.1% | 4.4% | 19.3% | 0.2% | 0.0% |
| Criminal Sexual Assault | 61.2% | 16.7% | 20.8% | 1.0% | 0.2% |
| Robbery | 54.9% | 18.8% | 22.1% | 3.9% | 0.3% |
| Aggravated Assault | 66.8% | 11.2% | 20.8% | 1.1% | 0.1% |
| Aggravated Battery | 71.5% | 8.5% | 18.9% | 0.9% | 0.2% |
| Total Violent Crime | 62.8% | 13.9% | 20.8% | 2.3% | 0.2% |
| Burglary | 51.1% | 26.1% | 19.4% | 3.2% | 0.2% |
| Theft | 39.0% | 41.5% | 15.4% | 3.8% | 0.3% |
| Motor Vehicle Theft | 49.2% | 19.2% | 29.3% | 2.2% | 0.1% |
| Arson | 46.1% | 20.8% | 31.5% | 1.0% | 0.5% |
| Total Property Crime | 43.8% | 33.7% | 18.8% | 3.4% | 0.3% |
| Total Index Crime | 48.5% | 28.8% | 19.3% | 3.1% | 0.2% |

# CASE CLEARANCES

As of July 2011, 17.0% of reported 2010 index crime incidents had been cleared. This percentage was similar to the percentage reported in the 2009 Annual Report (18.4%). However, the 2009 percentage was calculated earlier in the previous year (February 2010), precluding precise comparison. Clearance rates change over time and are sensitive to the amount of time elapsed since the incident occurred.

A larger percentage of violent index crimes were cleared (33.3% vs.12.9% for property index crime). Aggravated assault had the highest clearance rate (51.2%), followed by criminal sexual assault (46.0%). Burglary and motor vehicle theft had the lowest clearance rates (9.1% and 7.7%).

## Exhibit 5a
### Index Offenses and Clearances, 2010

|  | Offenses | Clearances* | % Cleared |
|---|---|---|---|
| **Murder** | 437 | 146 | 33.9% |
| Criminal Sexual Assault | 1,400 | 644 | 46.0% |
| **Robbery** | 14,265 | 2,851 | 20.0% |
| Aggravated Assault | 5,062 | 2,592 | 51.2% |
| **Aggravated Battery** | 9,386 | 3,933 | 41.9% |
| **Total Violent Crime** | 30,550 | 10,166 | 33.3% |
| **Burglary** | 26,347 | 2,406 | 9.1% |
| Theft | 75,608 | 11,697 | 15.5% |
| **Motor Vehicle Theft** | 19,015 | 1,461 | 7.7% |
| Arson | 511 | 80 | 15.7% |
| **Total Property Crime** | 121,481 | 15,646 | 12.9% |
| **Total Index Crime** | 152,031 | 25,814 | 17.0% |

## Exhibit 5b
### Index Offenses and Clearances, 2009

|  | Offenses | Clearances* | % Cleared |
|---|---|---|---|
| **Murder** | 461 | 160 | 34.7% |
| Criminal Sexual Assault | 1,458 | 646 | 44.3% |
| **Robbery** | 15,918 | 3,404 | 21.4% |
| Aggravated Assault | 5,726 | 3,090 | 54.0% |
| **Aggravated Battery** | 10,065 | 4,137 | 41.1% |
| **Total Violent Crime** | 33,628 | 11,437 | 34.0% |
| **Burglary** | 26,630 | 2,859 | 10.7% |
| Theft | 79,212 | 13,430 | 17.0% |
| **Motor Vehicle Theft** | 15,462 | 1,660 | 10.8% |
| Arson | 607 | 94 | 15.5% |
| **Total Property Crime** | 121,911 | 18,052 | 14.8% |
| **Total Index Crime** | 155,539 | 29,489 | 19.0% |

Source: Data were taken from the 2009 Annual Report.

*Includes incidents that were cleared when the offender(s) is arrested, charged, and prosecuted and those cleared exceptionally. Incidents are cleared exceptionally when an offender has been identified, there is enough evidence to arrest, charge, and prosecute the offender, and the offender's location is known so that he or she can be taken into custody, but circumstances outside the control of the police department have prevented the arrest, charging, and/or prosecution of an offender (Federal Bureau of Investigations, 2004).

Note: The clearance data in Exhibit 5b match the numbers reported in the 2009 Annual Report. That is, 2009 clearance data was not updated to reflect new clearances that occurred subsequent to publication of the 2009 Annual Report. Republication of static clearance rates facilitated comparison between 2009 and 2010 clearance rates as, had 2009 rates been updated, they would have been higher than 2010 rates, simply because CPD detectives had more time to clear 2009 cases.

# VIOLENT CRIME TRENDS

With the exception of an increase from 2007 to 2008, total violent index crime consistently decreased over the past ten years. There were 30,550 violent crimes in 2010. This total was 34.4% lower than the 2001 total (46,594).

The figures below show trends for individual violent crime categories. For every category, there was an overall pattern of decline from 2001 to 2010. The magnitude of the decline varied by crime category: 34.5% for murder, 27.6% for criminal sexual assault, 22.7% for robbery, and 43.4% for aggravated assault/battery.

### Exhibit 6a
**Murder, 2001–2010**



### Exhibit 6b
**Criminal Sexual Assault, 2001–2010**



### Exhibit 6c
**Robbery, 2001–2010**

### Exhibit 6d
**Aggravated Assault/Battery, 2001–2010**



# PROPERTY CRIME TRENDS

With the exception of an increase from 2007 to 2008, total property index crime consistently decreased throughout the decade. This trend mirrored the total violent index crime trend. There were 121,481 property crimes in 2010. This total was 20.4% lower than the 2001 total (152,641).

The figures below show trends for individual property crime categories. For three of four categories, there was an overall pattern of decline from 2001 to 2010: 49.1% for arson, 22.8% for theft, and 31.3% for motor vehicle theft. In contrast, the burglary trend has fluctuated, with the 2010 total 1.3% higher than 2001.

### Exhibit 7a
**Arson, 2001–2010**



### Exhibit 7b
**Burglary, 2001–2010**



### Exhibit 7c
**Theft, 2001–2010**



### Exhibit 7d
**Motor Vehicle Theft, 2001–2010**



CHICAGO POLICE DEPARTMENT

# MURDERS

### Exhibit 8a
#### Causal Factors, 2009–2010

|  | 2009 | 2010 | % of 2009 | % of 2010 |
|---|---|---|---|---|
| Altercations | 81 | 96 | 17.6% | 22.0% |
| Child Abuse | 3 | 9 | 0.7% | 2.1% |
| Domestic | 37 | 30 | 8.0% | 6.9% |
| Gang-related | 158 | 164 | 34.3% | 37.5% |
| Robbery | 34 | 27 | 7.4% | 6.2% |
| Index other than Robbery | 9 | 12 | 2.0% | 2.7% |
| Other | 18 | 18 | 3.9% | 4.1% |
| Under Investigation | 120 | 81 | 26.1% | 18.5% |
| Total | 460 | 437 | 100.0% | 100.0% |

Detectives assign a motive to each murder, investigative facts permitting. In 2010, of murders with an assigned motive (those not categorized as "Under Investigation"), 46.1% were gang-related. Other motives include violent altercations (27.0% of murders with an assigned motive), domestic issues (8.4%), and robbery (7.6%).

### Exhibit 8b
#### Age of Victims, 2009–2010*

|  | 2009 | 2010 | % of 2009 | % of 2010 |
|---|---|---|---|---|
| 10 & Under | 8 | 13 | 3.3% | 3.0% |
| 11-20 | 107 | 109 | 26.5% | 24.9% |
| 21-30 | 204 | 174 | 40.2% | 39.8% |
| 31-40 | 79 | 74 | 13.8% | 16.9% |
| 41-50 | 35 | 37 | 9.6% | 8.5% |
| 51-60 | 15 | 21 | 3.7% | 4.8% |
| 61-70 | 5 | 4 | 1.4% | 0.9% |
| 71-80 | 5 | 4 | 1.2% | 0.9% |
| Over 80 | 2 | 1 | 0.4% | 0.2% |
| Total | 460 | 437 | 100.0% | 100.0% |

*There were two offenders in 2009 for whom age information was not available.

Both murder victims and murder offenders were, on average, 28 years old. The majority of murder victims (67.7%) and murder offenders (66.8%) were 30 years old or under.

### Exhibit 8c
#### Age of Offenders, 2009–2010*

|  | 2009 | 2010 | % of 2009 | % of 2010 |
|---|---|---|---|---|
| 10 & Under | 0 | 0 | 0.0% | 0.0% |
| 11-20 | 81 | 60 | 31.6% | 33.7% |
| 21-30 | 118 | 59 | 46.1% | 33.1% |
| 31-40 | 31 | 32 | 12.1% | 18.0% |
| 41-50 | 16 | 16 | 6.3% | 9.0% |
| 51-60 | 6 | 5 | 2.7% | 2.8% |
| 61-70 | 2 | 2 | 0.8% | 1.1% |
| 71-80 | 1 | 3 | 0.4% | 1.7% |
| Over 80 | 0 | 1 | 0.0% | 0.6% |
| Total | 255 | 178 | 100.0% | 100.0% |

*There were some murders for which offender age is unknown. Offender age is known when (1) an arrest is made or (2) the case is exceptionally cleared (e.g., death of the offender, the offender is known but, for legal or administrative reasons, is not prosecuted, etc). In all other instances, offender age is unknown.

# FIREARMS



## Exhibit 9a
### Firearm Recoveries, 2001–2010

| Year | Recoveries |
|------|-----------|
| '01 | 10,082 |
| '02 | 10,182 |
| '03 | 10,033 |
| '04 | 10,509 |
| '05 | 9,856 |
| '06 | 13,366* |
| '07 | 13,658* |
| '08 | 13,065* |
| '09 | 9,871* |
| '10 | 11,242* |

* Totals include firearms recovered during annual gun turn-in events: 4,049 firearms in 2006, 6,003 in 2007, 5,739 in 2008, 1,512 in 2009, and 3,288 in 2010.

A considerable majority of murders involve a firearm (81.0% in 2010). In 2010, 11,242 firearms were recovered by CPD members. These firearms were obtained during searches, as well as during a gun turn-in event, where citizens could voluntarily turn firearms over to the police. The 2010 total was 13.9% higher than the previous year.



## Exhibit 9b
### Murder Offenses by Weapon Types, 2001–2010

| Year | Firearms | Other Weapons | Total |
|------|----------|---------------|-------|
| '01 | 375 | 292 | 667 |
| '02 | 495 | 161 | 656 |
| '03 | 488 | 113 | 601 |
| '04 | 338 | 115 | 453 |
| '05 | 340 | 111 | 451 |
| '06 | 384 | 87 | 471 |
| '07 | 327 | 120 | 446 |
| '08 | 412 | 101 | 513 |
| '09 | 379 | 84 | 463 |
| '10 | 354 | 86 | 440 |

■ Firearms  □ Other Weapons

Note: During 2009, a change to the CPD data system made it possible to record multiple weapon types for the same murder. There were three 2009 murders and three 2010 murders for which multiple weapon types were recorded.

# CHICAGO POLICE DISTRICTS

### Exhibit 10a
**Chicago Police Areas and Districts**



### Exhibit 10b
**Police District Land Areas**

| District | | Land Area (sq. miles) | Land Area Rank |
|---|---|---|---|
| 1 | Central | 3.94 | 22 |
| 2 | Wentworth | 3.77 | 24 |
| 3 | Grand Crossing | 6.04 | 13 |
| 4 | South Chicago | 27.27 | 2 |
| 5 | Calumet | 12.80 | 6 |
| 6 | Gresham | 8.10 | 9 |
| 7 | Englewood | 6.56 | 11 |
| 8 | Chicago Lawn | 23.12 | 3 |
| 9 | Deering | 13.09 | 5 |
| 10 | Ogden | 7.87 | 10 |
| 11 | Harrison | 6.11 | 12 |
| 12 | Monroe | 5.47 | 16 |
| 13 | Wood | 4.21 | 21 |
| 14 | Shakespeare | 6.00 | 14 |
| 15 | Austin | 3.82 | 23 |
| 16 | Jefferson Park | 30.95 | 1 |
| 17 | Albany Park | 9.62 | 8 |
| 18 | Near North | 4.69 | 19 |
| 19 | Belmont | 5.57 | 15 |
| 20 | Lincoln | 4.37 | 20 |
| 21 | Prairie | 4.92 | 18 |
| 22 | Morgan Park | 13.46 | 4 |
| 23 | Town Hall | 3.01 | 25 |
| 24 | Rogers Park | 5.43 | 17 |
| 25 | Grand Central | 10.91 | 7 |
| | **Total Land Area** | **231.10** | **sq. miles** |

Source: Information Services Division, Chicago Police Department

Chicago is divided into 25 police districts. Each police district has between 9 and 15 police beats, with a total of 285 beats throughout the city. It is at the beat level that the department's strategy of police-community partnership and problem-solving is carried out.

Each police district is led by a district commander. In addition to uniformed beat and rapid response officers, each district has teams of civilian-dressed tactical officers. Each district also has a community policing office that helps coordinate police-community partnership and problem-solving at the beat level and provides special services to senior citizens.

Districts are organized into larger units called areas. Since 1992 there have been five police areas in Chicago, each commanded by an area deputy chief. For patrol-operational reasons, in 2001 the 1st and 18th Districts, which comprise Chicago's Central Business District, were placed under command of a deputy chief in an area referred to as the Central Control Group. In 2002, the boundary between the 1st and 21st Districts was moved to reallocate service demand more efficiently. As a result, the area of the 1st District was increased and the area of the 21st District was decreased by approximately one-third (.31) of a square mile.

The Bureau of Investigative Services continues to rely on the five-area organization for the assignment of detectives, who follow up, or investigate, crimes occurring in the districts comprising the area.

# CHICAGO POLICE DISTRICTS



## Exhibit 10c
### Index Crimes by Police District, 2010

| District | Murder | Criminal Sexual Assault | Robbery | Agg. Assault | Agg. Battery | Burglary | Theft | Motor Vehicle Theft | Arson | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 16 | 379 | 63 | 82 | 204 | 5,721 | 220 | 2 | 6,688 |
| 2 | 19 | 30 | 384 | 130 | 323 | 523 | 1,529 | 551 | 11 | 3,500 |
| 3 | 28 | 67 | 842 | 337 | 747 | 1,561 | 2,624 | 882 | 20 | 7,128 |
| 4 | 31 | 101 | 813 | 442 | 705 | 2,177 | 3,246 | 993 | 26 | 8,534 |
| 5 | 29 | 76 | 704 | 340 | 556 | 1,276 | 2,196 | 831 | 29 | 6,036 |
| 6 | 40 | 93 | 1,061 | 381 | 658 | 1,823 | 3,161 | 1,189 | 22 | 8,428 |
| 7 | 40 | 94 | 1,055 | 375 | 883 | 1,980 | 3,092 | 1,004 | 40 | 8,563 |
| 8 | 36 | 95 | 1,126 | 373 | 617 | 2,476 | 4,498 | 1,626 | 49 | 10,896 |
| 9 | 28 | 78 | 534 | 274 | 561 | 1,240 | 2,850 | 1,311 | 33 | 6,909 |
| 10 | 30 | 87 | 652 | 263 | 566 | 888 | 2,227 | 966 | 27 | 5,686 |
| 11 | 50 | 92 | 989 | 350 | 736 | 838 | 2,655 | 985 | 27 | 6,819 |
| 12 | 8 | 26 | 210 | 90 | 153 | 352 | 2,444 | 559 | 11 | 3,853 |
| 13 | 7 | 23 | 326 | 98 | 148 | 543 | 2,777 | 495 | 14 | 4,431 |
| 14 | 3 | 55 | 575 | 166 | 278 | 1,303 | 4,334 | 1,047 | 22 | 7,783 |
| 15 | 18 | 68 | 805 | 209 | 470 | 779 | 1,828 | 532 | 12 | 4,521 |
| 16 | 5 | 28 | 157 | 120 | 99 | 857 | 2,611 | 608 | 22 | 4,507 |
| 17 | 6 | 53 | 334 | 120 | 189 | 989 | 2,702 | 835 | 21 | 5,249 |
| 18 | 2 | 38 | 443 | 81 | 195 | 480 | 6,843 | 400 | 3 | 8,485 |
| 19 | 0 | 29 | 282 | 47 | 73 | 823 | 3,567 | 384 | 12 | 5,237 |
| 20 | 2 | 23 | 189 | 56 | 93 | 406 | 1,454 | 265 | 7 | 2,495 |
| 21 | 2 | 20 | 287 | 66 | 115 | 480 | 2,175 | 420 | 7 | 3,572 |
| 22 | 24 | 51 | 416 | 152 | 270 | 1,100 | 2,388 | 563 | 14 | 4,978 |
| 23 | 5 | 33 | 252 | 65 | 111 | 288 | 2,344 | 265 | 1 | 3,364 |
| 24 | 7 | 43 | 500 | 131 | 215 | 784 | 2,538 | 462 | 18 | 4,698 |
| 25 | 16 | 81 | 950 | 333 | 543 | 2,081 | 3,964 | 1,632 | 81 | 9,681 |
| Total | 437 | 1,400 | 14,265 | 5,062 | 9,386 | 26,347 | 75,608 | 19,015 | 511 | 152,031 |

# CHICAGO POLICE DISTRICTS

## Exhibit 10d
### Police District Population

| District | Total | Hispanic | Non-Hispanic | | | | |
|---|---|---|---|---|---|---|---|
| | | | White | African-American | Native-American | Asian | *Other Race |
| 1 | 57,055 | 3,599 | 32,408 | 9,776 | 79 | 9,598 | 1,595 |
| 2 | 37,768 | 642 | 637 | 35,730 | 58 | 114 | 587 |
| 3 | 75,235 | 1,123 | 1,472 | 71,010 | 169 | 312 | 1,149 |
| 4 | 123,575 | 35,381 | 9,925 | 76,399 | 223 | 258 | 1,389 |
| 5 | 74,396 | 2,524 | 843 | 70,064 | 118 | 38 | 809 |
| 6 | 90,841 | 914 | 312 | 88,525 | 164 | 61 | 865 |
| 7 | 71,071 | 1,167 | 262 | 68,787 | 136 | 56 | 663 |
| 8 | 247,373 | 139,854 | 51,491 | 52,219 | 247 | 2,001 | 1,561 |
| 9 | 155,681 | 94,356 | 23,493 | 18,836 | 170 | 17,758 | 1,068 |
| 10 | 118,093 | 73,441 | 4,300 | 39,440 | 144 | 239 | 529 |
| 11 | 70,474 | 8,118 | 1,664 | 59,671 | 73 | 329 | 619 |
| 12 | 69,220 | 27,223 | 21,834 | 12,484 | 101 | 6,269 | 1,309 |
| 13 | 56,849 | 15,106 | 29,941 | 10,555 | 84 | 1,879 | 1,084 |
| 14 | 117,738 | 54,039 | 49,809 | 8,027 | 189 | 3,604 | 2,070 |
| 15 | 59,458 | 2,265 | 959 | 55,468 | 107 | 174 | 485 |
| 16 | 199,482 | 45,438 | 138,045 | 2,022 | 299 | 10,711 | 2,967 |
| 17 | 144,096 | 62,232 | 55,743 | 4,782 | 321 | 17,373 | 3,845 |
| 18 | 117,041 | 5,806 | 88,418 | 10,681 | 108 | 9,775 | 2,253 |
| 19 | 112,622 | 11,838 | 89,802 | 2,878 | 141 | 5,594 | 2,369 |
| 20 | 91,279 | 16,519 | 49,420 | 9,909 | 223 | 12,792 | 2,416 |
| 21 | 72,917 | 3,021 | 18,468 | 34,147 | 99 | 15,051 | 2,131 |
| 22 | 101,941 | 3,318 | 34,863 | 62,094 | 112 | 352 | 1,202 |
| 23 | 88,164 | 8,187 | 60,749 | 10,427 | 167 | 6,683 | 1,961 |
| 24 | 141,038 | 29,746 | 60,488 | 25,322 | 351 | 20,796 | 4,335 |
| 25 | 200,391 | 133,005 | 29,371 | 33,033 | 214 | 3,086 | 1,682 |
| **Total** | 2,695,598 | 778,862 | 854,717 | 872,286 | 4,097 | 144,903 | 40,733 |
| **Percent** | 100.0% | 28.9% | 31.7% | 32.4% | 0.2% | 5.4% | 1.5% |

Source: Chicago Department of Innovation and Technology. 2010 Census block boundaries were aligned with district boundaries. Then, 2010 Census data was used to tally population totals for each district.

* Includes persons classified under the Census Bureau race categories "Native Hawaiian or Other Pacific Islander" and "Some Other Race", as well as persons who identified two or more race categories.

# CHICAGO COMMUNITY AREAS

## Exhibit 11a
### Chicago Community Areas and Map

The seventy-seven Chicago community areas were defined cooperatively by the U.S. Census Bureau and the University of Chicago Department of Sociology following the 1920 Census. Although there have been substantial changes in population and infrastructure since then, the community areas remain the most widely used geographic units by Chicago planning agencies, advocacy groups, and service providers.

Pages 28–29 contain index crimes by community area, while pages 30–31 contain community area population by race. In order to group data by community area, all index crimes were geo-coded based on the address of occurrence and then plotted and extracted using a community area overlay map. As a result, the reader may note that the combined total by community area does not equal the actual total shown by police district.

The reader may use the map on the following page to help identify community areas.

| | |
|---|---|
| 1 | Rogers Park |
| 2 | West Ridge |
| 3 | Uptown |
| 4 | Lincoln Square |
| 5 | North Center |
| 6 | Lake View |
| 7 | Lincoln Park |
| 8 | Near North Side |
| 9 | Edison Park |
| 10 | Norwood Park |
| 11 | Jefferson Park |
| 12 | Forest Glen |
| 13 | North Park |
| 14 | Albany Park |
| 15 | Portage Park |
| 16 | Irving Park |
| 17 | Dunning |
| 18 | Montclare |
| 19 | Belmont Cragin |
| 20 | Hermosa |
| 21 | Avondale |
| 22 | Logan Square |
| 23 | Humboldt Park |
| 24 | West Town |
| 25 | Austin |
| 26 | West Garfield Park |
| 27 | East Garfield Park |
| 28 | Near West Side |
| 29 | North Lawndale |
| 30 | South Lawndale |
| 31 | Lower West Side |
| 32 | Loop |
| 33 | Near South Side |
| 34 | Armour Square |
| 35 | Douglas |
| 36 | Oakland |
| 37 | Fuller Park |
| 38 | Grand Boulevard |
| 39 | Kenwood |

| | |
|---|---|
| 40 | Washington Park |
| 41 | Hyde Park |
| 42 | Woodlawn |
| 43 | South Shore |
| 44 | Chatham |
| 45 | Avalon Park |
| 46 | South Chicago |
| 47 | Burnside |
| 48 | Calumet Heights |
| 49 | Roseland |
| 50 | Pullman |
| 51 | South Deering |
| 52 | East Side |
| 53 | West Pullman |
| 54 | Riverdale |
| 55 | Hegewisch |
| 56 | Garfield Ridge |
| 57 | Archer Heights |
| 58 | Brighton Park |
| 59 | McKinley Park |
| 60 | Bridgeport |
| 61 | New City |
| 62 | West Elsdon |
| 63 | Gage Park |
| 64 | Clearing |
| 65 | West Lawn |
| 66 | Chicago Lawn |
| 67 | West Englewood |
| 68 | Englewood |
| 69 | Greater Grand Crossing |
| 70 | Ashburn |
| 71 | Auburn Gresham |
| 72 | Beverly |
| 73 | Washington Heights |
| 74 | Mount Greenwood |
| 75 | Morgan Park |
| 76 | O'Hare Area |
| 77 | Edgewater |



# CHICAGO COMMUNITY AREAS

## Exhibit 11b Index Crimes by Community Area, 2010

| | Community Area | Murder | Criminal Sexual Assault | Robbery | Agg. Assault | Agg. Battery | Burglary | Theft | Motor Vehicle Theft | Arson | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Rogers Park | 3 | 22 | 258 | 68 | 111 | 305 | 1,133 | 183 | 5 | 2,088 |
| 2 | West Ridge | 1 | 18 | 185 | 57 | 86 | 442 | 1,089 | 256 | 10 | 2,144 |
| 3 | Uptown | 4 | 19 | 164 | 56 | 94 | 222 | 1,258 | 182 | 2 | 2,001 |
| 4 | Lincoln Square | 0 | 12 | 56 | 19 | 23 | 194 | 720 | 144 | 1 | 1,169 |
| 5 | North Center | 0 | 3 | 49 | 11 | 15 | 199 | 723 | 102 | 7 | 1,109 |
| 6 | Lake View | 1 | 37 | 277 | 37 | 82 | 501 | 2,946 | 256 | 5 | 4,142 |
| 7 | Lincoln Park | 0 | 13 | 159 | 27 | 45 | 401 | 2,684 | 231 | 1 | 3,561 |
| 8 | Near North Side | 2 | 26 | 341 | 65 | 165 | 272 | 5,054 | 276 | 2 | 6,203 |
| 9 | Edison Park | 0 | 1 | 3 | 0 | 2 | 19 | 60 | 8 | 0 | 93 |
| 10 | Norwood Park | 0 | 4 | 8 | 8 | 10 | 137 | 367 | 35 | 2 | 571 |
| 11 | Jefferson Park | 0 | 4 | 15 | 11 | 9 | 100 | 291 | 53 | 6 | 489 |
| 12 | Forest Glen | 1 | 2 | 1 | 7 | 6 | 101 | 195 | 18 | 1 | 332 |
| 13 | North Park | 1 | 7 | 36 | 11 | 8 | 169 | 308 | 61 | 1 | 602 |
| 14 | Albany Park | 1 | 18 | 128 | 42 | 71 | 262 | 647 | 228 | 12 | 1,409 |
| 15 | Portage Park | 2 | 13 | 97 | 64 | 47 | 334 | 970 | 309 | 8 | 1,844 |
| 16 | Irving Park | 2 | 24 | 126 | 44 | 84 | 388 | 1,019 | 390 | 5 | 2,082 |
| 17 | Dunning | 3 | 4 | 42 | 30 | 23 | 214 | 440 | 171 | 6 | 933 |
| 18 | Montclare | 1 | 1 | 18 | 13 | 11 | 59 | 207 | 79 | 3 | 392 |
| 19 | Belmont Cragin | 6 | 25 | 284 | 109 | 153 | 652 | 1,365 | 646 | 27 | 3,267 |
| 20 | Hermosa | 2 | 8 | 85 | 35 | 75 | 222 | 295 | 200 | 12 | 934 |
| 21 | Avondale | 1 | 11 | 117 | 48 | 68 | 319 | 855 | 364 | 7 | 1,790 |
| 22 | Logan Square | 2 | 37 | 321 | 90 | 153 | 789 | 2,205 | 635 | 13 | 4,245 |
| 23 | Humboldt Park | 28 | 34 | 399 | 210 | 375 | 610 | 1,410 | 627 | 17 | 3,710 |
| 24 | West Town | 3 | 25 | 408 | 110 | 181 | 815 | 3,875 | 619 | 15 | 6,051 |
| 25 | Austin | 23 | 102 | 1,212 | 306 | 654 | 1,481 | 2,921 | 839 | 21 | 7,559 |
| 26 | West Garfield Park | 18 | 28 | 303 | 78 | 187 | 227 | 796 | 243 | 7 | 1,887 |
| 27 | East Garfield Park | 9 | 31 | 334 | 93 | 222 | 303 | 875 | 293 | 11 | 2,171 |
| 28 | Near West Side | 6 | 26 | 324 | 87 | 144 | 346 | 3,461 | 549 | 9 | 4,952 |
| 29 | North Lawndale | 19 | 41 | 426 | 174 | 372 | 651 | 1,326 | 472 | 19 | 3,500 |
| 30 | South Lawndale | 11 | 27 | 268 | 97 | 215 | 284 | 903 | 510 | 11 | 2,326 |
| 31 | Lower West Side | 4 | 9 | 74 | 61 | 86 | 181 | 629 | 238 | 4 | 1,286 |
| 32 | Loop | 1 | 9 | 265 | 38 | 52 | 126 | 3,990 | 112 | 2 | 4,595 |
| 33 | Near South Side | 0 | 6 | 43 | 20 | 19 | 44 | 781 | 66 | 0 | 979 |
| 34 | Armour Square | 1 | 0 | 81 | 21 | 23 | 67 | 353 | 93 | 0 | 639 |
| 35 | Douglas | 1 | 8 | 100 | 18 | 68 | 84 | 712 | 133 | 0 | 1,124 |
| 36 | Oakland | 2 | 5 | 22 | 10 | 29 | 62 | 166 | 43 | 2 | 341 |
| 37 | Fuller Park | 2 | 5 | 53 | 14 | 32 | 47 | 216 | 91 | 1 | 461 |
| 38 | Grand Boulevard | 9 | 16 | 185 | 53 | 139 | 282 | 706 | 266 | 5 | 1,661 |
| 39 | Kenwood | 0 | 5 | 75 | 25 | 29 | 150 | 517 | 106 | 4 | 913 |

# CHICAGO COMMUNITY AREAS

Exhibit 11b **Index Crimes by Community Area, 2010 (continued)**

| Community Area | Murder | Criminal Sexual Assault | Robbery | Agg. Assault | Agg. Battery | Burglary | Theft | Motor Vehicle Theft | Arson | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 40 Washington Park | 9 | 13 | 160 | 77 | 170 | 206 | 514 | 266 | 5 | 1,420 |
| 41 Hyde Park | 1 | 7 | 84 | 12 | 23 | 186 | 753 | 122 | 1 | 1,189 |
| 42 Woodlawn | 8 | 29 | 240 | 114 | 239 | 433 | 738 | 204 | 4 | 2,009 |
| 43 South Shore | 16 | 55 | 497 | 211 | 438 | 1,209 | 1,846 | 532 | 11 | 4,815 |
| 44 Chatham | 13 | 28 | 440 | 123 | 200 | 554 | 1,354 | 501 | 8 | 3,221 |
| 45 Avalon Park | 7 | 6 | 95 | 26 | 60 | 197 | 364 | 95 | 4 | 854 |
| 46 South Chicago | 15 | 38 | 270 | 157 | 262 | 662 | 667 | 248 | 15 | 2,554 |
| 47 Burnside | 1 | 6 | 24 | 13 | 13 | 42 | 46 | 23 | 0 | 168 |
| 48 Calumet Heights | 1 | 7 | 107 | 29 | 57 | 241 | 407 | 134 | 2 | 985 |
| 49 Roseland | 18 | 42 | 449 | 193 | 343 | 813 | 1,488 | 514 | 20 | 3,880 |
| 50 Pullman | 0 | 6 | 34 | 25 | 27 | 101 | 193 | 75 | 1 | 462 |
| 51 South Deering | 1 | 14 | 97 | 60 | 66 | 243 | 436 | 139 | 1 | 1,057 |
| 52 East Side | 0 | 5 | 33 | 41 | 37 | 198 | 251 | 99 | 0 | 664 |
| 53 West Pullman | 14 | 32 | 293 | 122 | 194 | 502 | 757 | 345 | 11 | 2,270 |
| 54 Riverdale | 2 | 8 | 61 | 33 | 59 | 85 | 116 | 44 | 1 | 409 |
| 55 Hegewisch | 0 | 3 | 8 | 11 | 22 | 85 | 142 | 41 | 1 | 313 |
| 56 Garfield Ridge | 1 | 4 | 47 | 28 | 48 | 179 | 467 | 139 | 6 | 919 |
| 57 Archer Heights | 0 | 1 | 65 | 14 | 23 | 131 | 306 | 97 | 1 | 638 |
| 58 Brighton Park | 7 | 18 | 114 | 49 | 100 | 283 | 460 | 341 | 8 | 1,380 |
| 59 McKinley Park | 5 | 5 | 35 | 16 | 38 | 97 | 349 | 94 | 2 | 641 |
| 60 Bridgeport | 2 | 12 | 52 | 29 | 63 | 211 | 535 | 111 | 6 | 1,021 |
| 61 New City | 11 | 23 | 207 | 144 | 290 | 480 | 1,097 | 508 | 15 | 2,775 |
| 62 West Elsdon | 2 | 6 | 61 | 15 | 22 | 159 | 246 | 99 | 2 | 614 |
| 63 Gage Park | 8 | 18 | 190 | 53 | 112 | 301 | 544 | 361 | 18 | 1,605 |
| 64 Clearing | 0 | 2 | 17 | 18 | 30 | 132 | 251 | 61 | 2 | 513 |
| 65 West Lawn | 5 | 7 | 81 | 39 | 40 | 271 | 698 | 174 | 6 | 1,321 |
| 66 Chicago Lawn | 16 | 43 | 554 | 165 | 277 | 955 | 1,415 | 639 | 11 | 4,075 |
| 67 West Englewood | 28 | 48 | 467 | 191 | 449 | 991 | 1,544 | 448 | 16 | 4,182 |
| 68 Englewood | 11 | 33 | 514 | 158 | 382 | 866 | 1,356 | 417 | 22 | 3,759 |
| 69 Greater Grand Crossing | 15 | 42 | 468 | 183 | 357 | 679 | 1,170 | 579 | 17 | 3,510 |
| 70 Ashburn | 5 | 20 | 142 | 53 | 87 | 415 | 590 | 166 | 4 | 1,482 |
| 71 Auburn Gresham | 25 | 42 | 446 | 183 | 344 | 1,057 | 1,341 | 476 | 10 | 3,924 |
| 72 Beverly | 0 | 6 | 26 | 8 | 16 | 108 | 398 | 52 | 1 | 614 |
| 73 Washington Heights | 6 | 21 | 159 | 53 | 112 | 413 | 709 | 248 | 6 | 1,727 |
| 74 Mount Greenwood | 0 | 2 | 7 | 3 | 12 | 54 | 212 | 19 | 0 | 309 |
| 75 Morgan Park | 9 | 13 | 88 | 53 | 62 | 243 | 610 | 109 | 0 | 1,187 |
| 76 O'Hare Area | 0 | 0 | 6 | 6 | 7 | 20 | 517 | 56 | 0 | 612 |
| 77 Edgewater | 5 | 9 | 159 | 36 | 62 | 227 | 978 | 122 | 8 | 1,606 |

# CHICAGO COMMUNITY AREAS

## Exhibit 11c  Community Area Population by Race

| | Community Area | Total | Hispanic | Non-Hispanic White | African-American | Native-American | Asian | Other Race* |
|---|---|---|---|---|---|---|---|---|
| 1 | Rogers Park | 54,991 | 13,433 | 21,618 | 14,461 | 142 | 3,523 | 1,814 |
| 2 | West Ridge | 71,942 | 14,701 | 30,706 | 8,015 | 189 | 16,184 | 2,147 |
| 3 | Uptown | 56,362 | 8,009 | 29,098 | 11,275 | 191 | 6,414 | 1,375 |
| 4 | Lincoln Square | 39,493 | 7,582 | 24,916 | 1,488 | 72 | 4,399 | 1,056 |
| 5 | North Center | 31,867 | 4,330 | 24,634 | 738 | 55 | 1,449 | 661 |
| 6 | Lake View | 94,368 | 7,198 | 75,845 | 3,651 | 110 | 5,653 | 1,911 |
| 7 | Lincoln Park | 64,116 | 3,571 | 53,138 | 2,753 | 54 | 3,296 | 1,304 |
| 8 | Near North Side | 80,484 | 3,974 | 58,033 | 8,732 | 79 | 8,140 | 1,526 |
| 9 | Edison Park | 11,187 | 872 | 9,885 | 20 | 3 | 269 | 128 |
| 10 | Norwood Park | 37,023 | 4,442 | 30,157 | 164 | 54 | 1,696 | 510 |
| 11 | Jefferson Park | 25,448 | 4,927 | 17,475 | 265 | 71 | 2,256 | 454 |
| 12 | Forest Glen | 18,508 | 2,126 | 13,815 | 137 | 22 | 1,989 | 419 |
| 13 | North Park | 17,931 | 3,224 | 8,847 | 573 | 42 | 4,600 | 645 |
| 14 | Albany Park | 51,542 | 25,487 | 15,054 | 2,076 | 119 | 7,430 | 1,376 |
| 15 | Portage Park | 64,124 | 24,861 | 34,329 | 856 | 107 | 2,972 | 999 |
| 16 | Irving Park | 53,359 | 24,332 | 22,234 | 1,736 | 124 | 3,736 | 1,197 |
| 17 | Dunning | 41,932 | 9,997 | 29,512 | 306 | 40 | 1,587 | 488 |
| 18 | Montclare | 13,426 | 7,248 | 5,041 | 598 | 21 | 377 | 141 |
| 19 | Belmont Cragin | 78,743 | 62,101 | 11,969 | 2,463 | 74 | 1,537 | 579 |
| 20 | Hermosa | 25,010 | 21,860 | 1,913 | 757 | 16 | 294 | 170 |
| 21 | Avondale | 39,262 | 25,295 | 11,166 | 991 | 69 | 1,194 | 547 |
| 22 | Logan Square | 73,595 | 37,340 | 29,175 | 3,913 | 111 | 1,904 | 1,152 |
| 23 | Humboldt Park | 56,323 | 30,046 | 2,502 | 23,030 | 56 | 222 | 467 |
| 24 | West Town | 81,432 | 23,856 | 46,390 | 6,391 | 121 | 3,030 | 1,644 |
| 25 | Austin | 98,514 | 8,722 | 4,364 | 83,837 | 161 | 573 | 857 |
| 26 | West Garfield Park | 18,001 | 348 | 133 | 17,315 | 22 | 8 | 175 |
| 27 | East Garfield Park | 20,567 | 850 | 698 | 18,696 | 24 | 83 | 216 |
| 28 | Near West Side | 54,881 | 5,048 | 23,042 | 17,303 | 84 | 8,022 | 1,382 |
| 29 | North Lawndale | 35,912 | 2,144 | 492 | 32,835 | 78 | 74 | 289 |
| 30 | South Lawndale | 79,288 | 65,457 | 3,056 | 10,374 | 63 | 113 | 225 |
| 31 | Lower West Side | 35,769 | 29,486 | 4,447 | 1,108 | 50 | 371 | 307 |
| 32 | Loop | 29,283 | 2,010 | 18,359 | 3,361 | 46 | 4,658 | 849 |
| 33 | Near South Side | 21,390 | 1,202 | 10,281 | 6,015 | 18 | 3,307 | 567 |
| 34 | Armour Square | 13,391 | 464 | 1,642 | 1,419 | 4 | 9,721 | 141 |
| 35 | Douglas | 18,238 | 465 | 1,810 | 13,247 | 41 | 2,313 | 362 |
| 36 | Oakland | 5,918 | 87 | 122 | 5,567 | 17 | 35 | 90 |
| 37 | Fuller Park | 2,876 | 132 | 47 | 2,651 | 0 | 7 | 39 |
| 38 | Grand Boulevard | 21,929 | 395 | 391 | 20,645 | 33 | 57 | 408 |
| 39 | Kenwood | 17,841 | 642 | 2,942 | 12,821 | 17 | 973 | 546 |

* Includes persons classified under the Census Bureau race categories "Native Hawaiian or Other Pacific Islander" and "Some Other Race", as well as persons who identified two or more race categories.

# CHICAGO COMMUNITY AREAS

## Exhibit 11c Community Area Population by Race (continued)

| Community Area | | Total | Hispanic | Non-Hispanic | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | White | African-American | Native-American | Asian | Other Race* |
| 40 | Washington Park | 11,717 | 104 | 87 | 11,370 | 13 | 12 | 131 |
| 41 | Hyde Park | 25,681 | 1,626 | 11,992 | 7,815 | 37 | 3,185 | 1,026 |
| 42 | Woodlawn | 25,983 | 543 | 1,707 | 22,654 | 42 | 567 | 470 |
| 43 | South Shore | 49,767 | 854 | 640 | 47,289 | 120 | 101 | 763 |
| 44 | Chatham | 31,028 | 311 | 112 | 30,160 | 69 | 27 | 349 |
| 45 | Avalon Park | 10,185 | 153 | 81 | 9,751 | 18 | 19 | 163 |
| 46 | South Chicago | 31,198 | 6,774 | 599 | 23,296 | 52 | 67 | 410 |
| 47 | Burnside | 2,916 | 20 | 19 | 2,849 | 2 | 0 | 26 |
| 48 | Calumet Heights | 13,812 | 569 | 126 | 12,897 | 17 | 26 | 177 |
| 49 | Roseland | 44,619 | 458 | 188 | 43,447 | 64 | 27 | 435 |
| 50 | Pullman | 7,325 | 571 | 522 | 6,122 | 8 | 5 | 97 |
| 51 | South Deering | 15,109 | 4,809 | 725 | 9,354 | 31 | 18 | 172 |
| 52 | East Side | 23,042 | 18,076 | 3,969 | 777 | 39 | 53 | 128 |
| 53 | West Pullman | 29,651 | 1,509 | 166 | 27,593 | 45 | 14 | 324 |
| 54 | Riverdale | 6,482 | 132 | 32 | 6,251 | 7 | 2 | 58 |
| 55 | Hegewisch | 9,426 | 4,671 | 4,235 | 364 | 22 | 48 | 86 |
| 56 | Garfield Ridge | 34,513 | 13,515 | 18,372 | 2,040 | 29 | 346 | 211 |
| 57 | Archer Heights | 13,393 | 10,182 | 2,874 | 130 | 15 | 138 | 54 |
| 58 | Brighton Park | 45,368 | 38,693 | 3,682 | 542 | 40 | 2,252 | 159 |
| 59 | McKinley Park | 15,812 | 10,111 | 2,667 | 234 | 23 | 2,445 | 132 |
| 60 | Bridgeport | 31,977 | 8,627 | 11,225 | 672 | 41 | 11,038 | 374 |
| 61 | New City | 44,377 | 25,431 | 4,697 | 13,148 | 58 | 727 | 316 |
| 62 | West Elsdon | 18,109 | 14,314 | 3,250 | 255 | 15 | 222 | 53 |
| 63 | Gage Park | 39,894 | 35,589 | 1,892 | 2,161 | 23 | 121 | 108 |
| 64 | Clearing | 23,139 | 10,484 | 11,921 | 282 | 27 | 212 | 213 |
| 65 | West Lawn | 33,355 | 26,689 | 4,924 | 1,390 | 28 | 210 | 134 |
| 66 | Chicago Lawn | 55,628 | 25,141 | 2,419 | 27,403 | 72 | 190 | 403 |
| 67 | West Englewood | 35,505 | 774 | 130 | 34,178 | 67 | 19 | 337 |
| 68 | Englewood | 30,654 | 325 | 105 | 29,847 | 53 | 34 | 290 |
| 69 | Greater Grand Crossing | 32,602 | 388 | 180 | 31,590 | 77 | 21 | 346 |
| 70 | Ashburn | 41,081 | 15,132 | 6,251 | 18,976 | 45 | 276 | 401 |
| 71 | Auburn Gresham | 48,743 | 459 | 134 | 47,661 | 81 | 33 | 375 |
| 72 | Beverly | 20,034 | 915 | 11,785 | 6,838 | 23 | 112 | 361 |
| 73 | Washington Heights | 26,493 | 258 | 121 | 25,793 | 36 | 12 | 273 |
| 74 | Mount Greenwood | 19,093 | 1,382 | 16,413 | 987 | 34 | 126 | 151 |
| 75 | Morgan Park | 22,544 | 619 | 6,473 | 15,039 | 11 | 92 | 310 |
| 76 | O'Hare Area | 12,756 | 1,212 | 9,845 | 403 | 15 | 1,058 | 223 |
| 77 | Edgewater | 56,521 | 9,318 | 30,889 | 8,104 | 98 | 6,582 | 1,530 |
| | Total | 2,695,598 | 778,862 | 854,717 | 872,286 | 4,097 | 144,903 | 40,733 |

Source: Chicago Department of Innovation and Technology, and Chicago Department of Family and Support Services – Policy, Advocacy and Grants Unit. 2010 Census tract boundaries were aligned with community area boundaries. Then, 2010 Census data (Summary File 1) was used to tally population totals for each community area.



## Gold Star Families Memorial and Park—Living Sacrifice

Just prior to entering the "Sacrifice Space" from the north, visitors come upon the "Living Sacrifice" space. This
is an area dedicated to officers who have been catastrophically injured while protecting the city and its citizens.
This space honors these brave men and women and their families who, by the way they deal with tremendous
adversity, continue to inspire us each and every day.

Please visit the Chicago Police Memorial Foundation website.
http://www.cpdmemorial.org

# ARRESTS

This section presents data on arrests made by Chicago Police Department members. Data is presented by crime type and police district.

Case: 1:10-cv-04184 Document #: 179-5 Filed: 04/27/12 Page 35 of 64 PageID #:7061

# ARRESTS

There were 167,541 arrests in 2010. This total was 7.8% lower than 2009. From 2009 to 2010, arrests for index crimes decreased by 12.2%, and arrests for non-index crimes decreased by 6.6%.

## Exhibit 12a
### Arrests by Offense Classification, 2009–2010

| Offense Classification | 2009 | 2010 | Change | % Change |
|---|---|---|---|---|
| Murder or nonnegligent manslaughter* (01A) | 363 | 248 | -115 | -31.7% |
| Manslaughter by negligence (01B) | 13 | 8 | -5 | -38.5% |
| Criminal sexual assault* (02) | 450 | 421 | -29 | -6.4% |
| Robbery* (03) | 2,759 | 2,511 | -248 | -9.0% |
| Aggravated assault/battery* (04) | 4,324 | 4,015 | -309 | -7.1% |
| Burglary* (05) | 2,777 | 2,508 | -269 | -9.7% |
| Larceny—theft (except MV)* (06) | 14,057 | 12,265 | -1,792 | -12.7% |
| Motor vehicle theft* (07) | 3,834 | 3,117 | -717 | -18.7% |
| Simple assault/battery (08) | 21,113 | 19,851 | -1,262 | -6.0% |
| Arson* (09) | 61 | 48 | -13 | -21.3% |
| Forgery and counterfeiting (10) | 228 | 199 | -29 | -12.7% |
| Fraud (11) | 284 | 250 | -34 | -12.0% |
| Embezzlement (12) | 1 | 1 | 0 | 0.0% |
| Stolen property: buy, receive, possess (13) | 9 | 6 | -3 | -- |
| Vandalism (14) | 4,319 | 3,764 | -555 | -12.9% |
| Weapon violations (15) | 4,335 | 3,903 | -432 | -10.0% |
| Prostitution (16) | 3,409 | 2,404 | -1,005 | -29.5% |
| Sex offenses—criminal sexual abuse (17) | 820 | 691 | -129 | -15.7% |
| Narcotics violations (18) | 42,779 | 42,253 | -526 | -1.2% |
| Gambling (19) | 3,046 | 3,057 | 11 | 0.4% |
| Offenses against family and children (20) | 270 | 268 | -2 | -0.7% |
| Driving under the influence (21) | 3,638 | 3,346 | -292 | -8.0% |
| Liquor law violations (22) | 710 | 477 | -233 | -32.8% |
| Disorderly conduct (24) | 14,551 | 13,737 | -814 | -5.6% |
| All other state law violations | 17,544 | 15,754 | -1,790 | -10.2% |
| Other municipal code violations | 9,519 | 8,427 | -1,092 | -11.5% |
| Traffic violations | 7,064 | 6,441 | -623 | -8.8% |
| Index offenses (marked * above) | 28,625 | 25,133 | -3,492 | -12.2% |
| Nonindex offenses | 133,652 | 124,837 | -8,815 | -6.6% |
| Warrant arrests | 19,392 | 17,571 | -1,821 | -9.4% |
| Total | 181,669 | 167,541 | -14,128 | -7.8% |

* Index Crime

CHICAGO POLICE DEPARTMENT

**ARRESTS**

## Exhibit 12b  Arrests by Offense Classification, Race, and Gender, 2010

| Offense Classification | Gender | African-American | Caucasian | Hispanic | Asian | Native American | Unk. | Total |
|---|---|---|---|---|---|---|---|---|
| Murder or nonnegligent manslaughter[*] (01A) | Male | 175 | 8 | 45 | 1 | 1 | 0 | 230 |
| | Female | 15 | 0 | 3 | 0 | 0 | 0 | 18 |
| Manslaughter by negligence (01B) | Male | 3 | 1 | 3 | 0 | 0 | 0 | 7 |
| | Female | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| Criminal sexual assault[*] (02) | Male | 272 | 38 | 116 | 1 | 9 | 0 | 413 |
| | Female | 5 | 1 | 2 | 0 | 0 | 0 | 8 |
| Robbery[*] (03) | Male | 2,048 | 69 | 257 | 8 | 2 | 4 | 2,388 |
| | Female | 99 | 8 | 15 | 1 | 0 | 0 | 123 |
| Aggravated assault[*] (04A) | Male | 1,497 | 191 | 321 | 16 | 9 | 5 | 2,180 |
| | Female | 340 | 32 | 38 | 6 | 1 | 0 | 404 |
| | Unknown | 1 | 8 | 0 | 0 | 0 | 0 | 1 |
| Aggravated battery[*] (04B) | Male | 845 | 72 | 252 | 5 | 1 | 1 | 1,176 |
| | Female | 200 | 15 | 39 | 0 | 0 | 0 | 254 |
| Burglary[*] (05) | Male | 1,809 | 191 | 446 | 7 | 2 | 1 | 2,416 |
| | Female | 46 | 16 | 25 | 0 | 1 | 0 | 88 |
| Larceny—theft[*] (06) | Male | 6,151 | 1,225 | 1,279 | 86 | 7 | 21 | 8,769 |
| | Female | 2,413 | 483 | 531 | 58 | 5 | 5 | 3,495 |
| | Unknown | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| Motor vehicle theft[*] (07) | Male | 2,126 | 92 | 441 | 12 | 0 | 2 | 2,675 |
| | Female | 346 | 38 | 62 | 4 | 2 | 0 | 444 |
| Simple assault (08A) | Male | 1,789 | 343 | 664 | 11 | 6 | 7 | 2,820 |
| | Female | 472 | 47 | 72 | 2 | 0 | 0 | 593 |
| Simple battery (08B) | Male | 8,064 | 1,601 | 2,995 | 131 | 16 | 32 | 12,839 |
| | Female | 2,653 | 322 | 618 | 18 | 4 | 4 | 3,000 |
| | Unknown | 1 | 0 | 1 | 0 | 0 | 0 | 3 |
| Arson[*] (09) | Male | 22 | 4 | 16 | 0 | 0 | 0 | 42 |
| | Female | 5 | 1 | 0 | 0 | 0 | 0 | 6 |
| Forgery and counterfeiting (10) | Male | 70 | 17 | 8 | 13 | 0 | 1 | 109 |
| | Female | 57 | 12 | 8 | 3 | 0 | 0 | 80 |
| Fraud (11) | Male | 135 | 31 | 19 | 4 | 1 | 1 | 191 |
| | Female | 49 | 9 | 1 | 0 | 0 | 0 | 59 |
| Embezzlement (12) | Male | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | Female | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stolen property: buy, receive, possess (13) | Male | 4 | 1 | 1 | 0 | 0 | 0 | 6 |
| | Female | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vandalism (14) | Male | 1,200 | 484 | 1,391 | 37 | 4 | 6 | 3,102 |
| | Female | 418 | 44 | 117 | 3 | 0 | 0 | 582 |
| Weapons violations (15) | Male | 2,828 | 142 | 691 | 15 | 0 | 3 | 3,679 |
| | Female | 183 | 10 | 31 | 0 | 0 | 0 | 224 |
| Prostitution (16) | Male | 460 | 76 | 270 | 15 | 0 | 3 | 823 |
| | Female | 1,011 | 341 | 168 | 84 | 3 | 5 | 1,602 |
| Sex offenses—criminal sexual abuse (17) | Male | 385 | 108 | 156 | 7 | 2 | 2 | 660 |
| | Female | 16 | 6 | 9 | 0 | 0 | 0 | 31 |
| Narcotics violations (18) | Male | 30,105 | 2,320 | 5,797 | 170 | 48 | 39 | 38,435 |
| | Female | 2,905 | 495 | 497 | 10 | 5 | 4 | 3,912 |
| | Unknown | 4 | 1 | 0 | 0 | 0 | 0 | 6 |
| Gambling (19) | Male | 3,006 | 10 | 11 | 2 | 0 | 0 | 3,029 |
| | Female | 27 | 1 | 0 | 0 | 0 | 0 | 28 |
| Offenses against family and children (20) | Male | 54 | 19 | 39 | 1 | 0 | 3 | 116 |
| | Female | 110 | 18 | 39 | 0 | 0 | 0 | 168 |
| Driving under the influence (21) | Male | 1,021 | 529 | 1,339 | 32 | 5 | 4 | 2,930 |
| | Female | 186 | 114 | 110 | 4 | 1 | 1 | 416 |
| Liquor law violations (22) | Male | 141 | 55 | 225 | 2 | 0 | 1 | 423 |
| | Female | 10 | 15 | 30 | 1 | 0 | 0 | 54 |
| Disorderly conduct (24) | Male | 6,909 | 1,014 | 4,394 | 41 | 5 | 17 | 12,381 |
| | Female | 1,096 | 69 | 171 | 11 | 7 | 2 | 1,356 |
| All other state law violations | Male | 10,571 | 1,103 | 2,089 | 78 | 11 | 24 | 13,840 |
| | Female | 1,435 | 209 | 338 | 30 | 5 | 8 | 1,909 |
| Other municipal code violations | Male | 7,158 | 376 | 388 | 11 | 8 | 8 | 7,949 |
| | Female | 398 | 43 | 27 | 5 | 3 | 1 | 475 |
| | Unknown | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| Traffic violations | Male | 3,216 | 432 | 2,024 | 31 | 1 | 9 | 5,713 |
| | Female | 480 | 121 | 128 | 6 | 0 | 1 | 728 |
| | Unknown | 1 | 0 | 1 | 0 | 0 | 0 | 2 |
| Warrant arrests | Male | 11,015 | 1,239 | 2,407 | 69 | 13 | 16 | 14,759 |
| | Female | 2,084 | 379 | 315 | 24 | 5 | 2 | 2,809 |
| | Unknown | 1 | 1 | 1 | 0 | 0 | 0 | 3 |
| All arrests | Male | 103,228 | 11,745 | 28,114 | 789 | 99 | 200 | 144,175 |
| | Female | 18,950 | 2,818 | 3,278 | 239 | 36 | 28 | 23,349 |
| | Unknown | 11 | 3 | 3 | 0 | 0 | 0 | 17 |
| Total | | 120,189 | 14,566 | 31,395 | 1,028 | 135 | 228 | 167,541 |

[*] Index Crime

# ARRESTS

## Exhibit 12c  Arrests by Offense Classification, Age, and Gender, 2010

| Offense Classification | Gender | 16 or under | 17–20 | 21–24 | 25–44 | 45+ | Unk. | Total |
|---|---|---|---|---|---|---|---|---|
| Murder or nonnegligent manslaughter* (01A) | Male | 12 | 64 | 55 | 82 | 17 | 0 | 230 |
|  | Female | 1 | 2 | 4 | 10 | 1 | 0 | 18 |
| Manslaughter by negligence (01B) | Male | 2 | 1 | 1 | 3 | 0 | 0 | 7 |
|  | Female | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| Criminal sexual assault* (02) | Male | 38 | 82 | 72 | 183 | 76 | 0 | 411 |
|  | Female | 1 | 1 | 1 | 4 | 1 | 0 | 8 |
| Robbery* (03) | Male | 911 | 745 | 289 | 366 | 75 | 0 | 2,386 |
|  | Female | 34 | 32 | 13 | 33 | 11 | 0 | 123 |
| Aggravated assault* (04A) | Male | 440 | 446 | 276 | 730 | 270 | 0 | 2,166 |
|  | Female | 82 | 77 | 63 | 180 | 80 | 0 | 404 |
|  | Unknown | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Aggravated battery* (04B) | Male | 437 | 198 | 167 | 311 | 63 | 0 | 1,176 |
|  | Female | 148 | 29 | 24 | 43 | 10 | 0 | 254 |
| Burglary* (05) | Male | 742 | 578 | 340 | 575 | 272 | 1 | 2,418 |
|  | Female | 13 | 28 | 11 | 39 | 5 | 0 | 98 |
| Larceny—theft* (06) | Male | 1,190 | 1,510 | 869 | 3,178 | 2,016 | 4 | 8,769 |
|  | Female | 592 | 803 | 435 | 1,138 | 525 | 2 | 3,495 |
|  | Unknown | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Motor vehicle theft* (07) | Male | 701 | 888 | 606 | 189 | 23 | 0 | 2,978 |
|  | Female | 77 | 139 | 87 | 148 | 23 | 0 | 446 |
| Simple assault (08A) | Male | 349 | 456 | 358 | 1,092 | 550 | 5 | 2,820 |
|  | Female | 90 | 120 | 86 | 231 | 66 | 0 | 593 |
| Simple battery (08B) | Male | 1,464 | 1,678 | 1,960 | 5,650 | 1,968 | 10 | 12,830 |
|  | Female | 542 | 757 | 484 | 1,210 | 339 | 0 | 3,606 |
|  | Unknown | 1 | 1 | 0 | 0 | 0 | 0 | 2 |
| Arson* (09) | Male | 9 | 11 | 6 | 9 | 7 | 0 | 42 |
|  | Female | 0 | 1 | 0 | 3 | 2 | 0 | 6 |
| Forgery and counterfeiting (10) | Male | 2 | 9 | 18 | 40 | 38 | 0 | 109 |
|  | Female | 0 | 11 | 24 | 41 | 14 | 0 | 90 |
| Fraud (11) | Male | 17 | 19 | 19 | 89 | 47 | 0 | 191 |
|  | Female | 0 | 11 | 12 | 29 | 7 | 0 | 59 |
| Embezzlement (12) | Male | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
|  | Female | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stolen property: buy, receive, possess (13) | Male | 0 | 1 | 0 | 3 | 2 | 0 | 6 |
|  | Female | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vandalism (14) | Male | 830 | 836 | 467 | 611 | 248 | 1 | 3,162 |
|  | Female | 76 | 138 | 88 | 227 | 43 | 0 | 582 |
| Weapons violations (15) | Male | 559 | 967 | 694 | 1,210 | 249 | 0 | 3,679 |
|  | Female | 63 | 57 | 26 | 65 | 13 | 0 | 224 |
| Prostitution (16) | Male | 8 | 68 | 129 | 471 | 155 | 0 | 823 |
|  | Female | 11 | 141 | 207 | 962 | 260 | 1 | 1,582 |
| Sex offenses—criminal sexual abuse (17) | Male | 35 | 83 | 73 | 263 | 205 | 1 | 660 |
|  | Female | 1 | 5 | 5 | 11 | 8 | 1 | 31 |
| Narcotics violations (18) | Male | 2,521 | 9,806 | 6,870 | 14,461 | 4,770 | 7 | 38,435 |
|  | Female | 162 | 679 | 960 | 1,740 | 822 | 1 | 3,912 |
|  | Unknown | 1 | 0 | 0 | 4 | 0 | 0 | 6 |
| Gambling (19) | Male | 353 | 1,187 | 702 | 728 | 59 | 0 | 3,029 |
|  | Female | 1 | 8 | 9 | 10 | 0 | 0 | 28 |
| Offenses against family and children (20) | Male | 2 | 21 | 18 | 58 | 17 | 0 | 116 |
|  | Female | 2 | 19 | 34 | 92 | 8 | 0 | 153 |
| Driving under the influence (21) | Male | 3 | 153 | 419 | 1,786 | 568 | 1 | 2,930 |
|  | Female | 1 | 28 | 78 | 232 | 77 | 0 | 416 |
| Liquor law violations (22) | Male | 46 | 348 | 8 | 14 | 7 | 0 | 422 |
|  | Female | 5 | 44 | 8 | 6 | 0 | 0 | 54 |
| Disorderly conduct (24) | Male | 1,642 | 2,724 | 1,971 | 3,900 | 2,139 | 5 | 12,381 |
|  | Female | 424 | 308 | 125 | 332 | 165 | 2 | 1,356 |
| All other state law violations | Male | 1,535 | 3,195 | 1,889 | 4,849 | 2,826 | 15 | 13,549 |
|  | Female | 250 | 329 | 227 | 741 | 356 | 3 | 1,900 |
| Other municipal code violations | Male | 467 | 1,632 | 1,024 | 2,539 | 2,282 | 5 | 7,949 |
|  | Female | 24 | 89 | 48 | 196 | 118 | 0 | 475 |
|  | Unknown | 0 | 0 | 2 | 1 | 0 | 0 | 3 |
| Traffic violations | Male | 128 | 1,086 | 1,088 | 2,759 | 672 | 3 | 5,718 |
|  | Female | 6 | 110 | 165 | 381 | 64 | 0 | 726 |
|  | Unknown | 8 | 0 | 1 | 1 | 0 | 0 | 2 |
| Warrant arrests | Male | 820 | 2,376 | 2,379 | 7,007 | 2,177 | 0 | 14,759 |
|  | Female | 122 | 370 | 446 | 1,486 | 385 | 0 | 2,809 |
|  | Unknown | 0 | 0 | 0 | 3 | 0 | 0 | 3 |
| All arrests | Male | 15,749 | 30,779 | 22,385 | 53,495 | 21,706 | 61 | 144,175 |
|  | Female | 3,018 | 4,234 | 3,191 | 9,586 | 3,354 | 14 | 23,349 |
|  | Unknown | 2 | 1 | 3 | 9 | 2 | 0 | 17 |
| Total arrests |  | 18,769 | 35,014 | 25,548 | 63,072 | 25,062 | 75 | 167,541 |

* Index Crime

CHICAGO POLICE DEPARTMENT

# ARRESTS



Exhibit 12d  Arrests by District, 2010

| District | Index offenses | Non-index offenses | Warrant Arrests | Total |
|---|---|---|---|---|
| 01 - Central | 1,996 | 4,503 | 510 | 7,009 |
| 02 - Wentworth | 626 | 4,417 | 741 | 5,784 |
| 03 - Grand Crossing | 1,149 | 6,653 | 1150 | 8,952 |
| 04 - South Chicago | 1,213 | 5,932 | 652 | 7,797 |
| 05 - Calumet | 1,005 | 4,936 | 960 | 6,901 |
| 06 - Gresham | 1,445 | 7,452 | 972 | 9,869 |
| 07 - Englewood | 1,406 | 7,053 | 1559 | 10,018 |
| 08 - Chicago Lawn | 1,762 | 8,688 | 994 | 11,444 |
| 09 - Deering | 1,157 | 6,148 | 986 | 8,291 |
| 10 - Ogden | 1,100 | 6,508 | 879 | 8,487 |
| 11 - Harrison | 1,758 | 10,424 | 1739 | 13,921 |
| 12 - Monroe | 497 | 2,909 | 348 | 3,754 |
| 13 - Wood | 474 | 2,427 | 354 | 3,255 |
| 14 - Shakespeare | 707 | 3,979 | 387 | 5,073 |
| 15 - Austin | 861 | 9,989 | 1203 | 12,053 |
| 16 - Jefferson Park | 453 | 2,429 | 495 | 3,377 |
| 17 - Albany Park | 767 | 3,054 | 262 | 4,083 |
| 18 - Near North | 1,626 | 4,943 | 423 | 6,992 |
| 19 - Belmont | 574 | 1,977 | 309 | 2,860 |
| 20 - Lincoln | 402 | 1,940 | 276 | 2,618 |
| 21 - Prairie | 381 | 1,604 | 195 | 2,180 |
| 22 - Morgan Park | 749 | 3,390 | 605 | 4,744 |
| 23 - Town Hall | 527 | 2,294 | 224 | 3,045 |
| 24 - Rogers Park | 790 | 3,303 | 471 | 4,564 |
| 25 - Grand Central | 1,709 | 7,885 | 877 | 10,471 |
| Total | 25,133 | 124,837 | 17,571 | 167,541 |



## Gold Star Families Memorial and Park—Sacrifice Space

After passing the "Living Sacrifice" space, visitors will enter in to the "Sacrifice" space. The aerial view of the Sacrifice space resembles the symbol of a hurricane on a weather map. As you enter this space, you are symbolically entering the the eye of a hurricane. The eye is said to be the most calm and protected place during a storm, which is exactly how the foundation would like visitors to feel when they enter this space.

Please visit the Chicago Police Memorial Foundation website.
http://www.cpdmemorial.org

# DIRECTED
# POLICING
# STRATEGIES

The Chicago Police Department relies on a variety of innovative crime-fighting strategies. This section provides data pertaining to several of these strategies, including POD surveillance cameras and community policing. The section also provides data on two specialized crime topics: domestic violence and hate crimes.

# TECHNOLOGY

## POD SURVEILLANCE CAMERAS
## USEFUL AS CRIME FIGHTING TOOL

Since 2003, the Chicago Police Department has used surveillance cameras as a crime-fighting tool. The cameras are known as PODs (Police Observation Devices). Many of these cameras are equipped with a flashing blue light on the top, providing a visible indicator that the area is under police surveillance. As of September 2011, over 900 cameras were in operation.

Live POD video transmission is monitored by various department personnel and used to prevent or respond quickly to crime. For example, staff at each of Chicago's 25 district stations monitor cameras in their districts. Staff at CPD's Crime Prevention and Information Center monitor cameras throughout Chicago, with emphasis on cameras located near violent incidents that have just been reported. Gang and tactical officers monitor select cameras in conjunction with violence-reduction missions.

POD video transmission is also available in some department vehicles through computer terminals installed in the vehicles. A department web application allows live broadcasts from the vehicle.

The City of Chicago's Office of Emergency Management and Communications (OEMC) also monitors the cameras. POD locations are integrated with the city's 911 system. When a citizen calls 911 requesting police service, dispatchers receive information on the POD nearest to the call location.

POD video is also useful for investigations. Video footage is retained and can be requested by department members to help them make arrests. Once an arrest is made, video footage can assist with prosecutions.



### POD CAMERA SURVEILLANCE
### IS A TOOL THE DEPARTMENT USES FOR:

- ✓ Crimes in Progress
- ✓ Evidence
- ✓ Identification of Offenders
- ✓ Quality of Life Observation:
  - Drinking
  - Gambling on the Public Way
- ✓ Reverse Stings
- ✓ Police Safety and Integrity
- ✓ Gang Loitering
- ✓ Narcotic Operations
- ✓ Directed POD Missions

### Exhibit 13
### Funding Sources for PODs

|  | 2010 |
|---|---|
| Total PODS in Operation | 928 |
| Chicago Citywide Corporate Budget | 199 |
| Aldermanic Budgets | 291 |
| OEMC/CPD | 138 |
| CHA/CPD | 24 |
| CPD Budget | 139 |
| Department of Justice | 12 |
| Other Source | 125 |

Note: Totals accurate as of September 27, 2011.

# COMMUNITY POLICING

The CAPS Project Office oversees numerous community policing programs. For years, monthly community beat meetings have served as a program cornerstone. In 2010, total attendance at beat meetings was 48,513 persons.

CAPS includes a court advocacy program. Citizen volunteers attend court cases of relevance to their community. Their presence is intended to make it clear to the adjudicator that the defendant's behavior has been disruptive to the community. In 2010, volunteers attended 3,690 cases.



Large numbers of Chicago citizens were exposed to CAPS school-based and informal programs, including 23,362 youths who participated in a school-based program and 26,820 citizens who participated in a volunteer-led block club activity.

## Exhibit 14

### Community Involvement, 2010

#### CAPS Beat Meetings

|  | 2010 |
|---|---|
| **Total Attendance** | **48,513** |
| Average Number of Attendees per Month | 4,043 |

#### Court Advocacy Program

|  |  |
|---|---|
| **Total Cases Attended** | **3,690** |
| Average Number of Cases per Month | 308 |
| **Total Persons Attending Cases** | **3,748** |
| Average Number of Attendees per Month | 312 |

#### CAPS Subcommittee Meetings*

|  |  |
|---|---|
| **Total Attendance** | **27,653** |
| Average Number of Attendees per Month | 2,304 |

#### School Programs

|  |  |
|---|---|
| **Total—New School-Based Volunteers Trained** | **2,382** |
| Average Number of Trainees per Month | 199 |
| **Total—Events Held to Foster Positive Youth Alternatives** | **537** |
| Average Number of Events per Month | 45 |
| **Total—Youth Attendance at Events** | **23,362** |
| Average Number of Youth Attendees per Month | 1,947 |

#### Informal Activities

|  |  |
|---|---|
| **Block Club Program—Total Volunteer-Led Activities** | **846** |
| Average Number of Activities per Month | 71 |
| **Block Club Program—Total Attendance, Volunteer-Led Activities** | **26,820** |
| Average Number of Attendees per Month | 2,235 |
| **Total—Community Interventions Organized** | **67** |
| Average Number of Interventions per Month | 6 |
| **Total Attendance at Community Interventions** | **33,811** |
| Average Number of Attendees per Month | 2,818 |

* Subcommittees include the Domestic Violence Subcommittee, Senior Citizen Subcommittee, Court Advocacy Subcommittee, and District Advisory Subcommittee.

Note: In previous years, CPD Annual Reports included totals that corresponded to those above (totals pertaining to CAPS Beat Meetings, Court Advocacy, and CAPS Subcommittee Meetings). Effective 2010, the CAPS Project Office adopted a new tracking strategy. As a result, 2010 totals are not directly comparable to prior years.

# DOMESTIC RELATED

In 2010, domestic-related call events (domestic disturbances, domestic batteries, and violations of orders of protection) decreased by 1.3% compared to 2009. However, ten districts had increases compared to 2009. Overall, domestic call events accounted for 7.1% of all 2010 Chicago call events. On average, department members wrote approximately 166 domestic incident reports each day in 2010, (60,512 total). The average number of domestic incident reports written daily ranged from 1.1 in District 19 to 13.3 in District 07.

### Exhibit 15a
**Domestic-Related Calls for Service by District, 2009–2010**

| District | 2009 | 2010 | % Change |
|---|---|---|---|
| 1 | 1,171 | 1,107 | -5.5% |
| 2 | 6,337 | 6,416 | 1.2% |
| 3 | 13,828 | 14,058 | 1.7% |
| 4 | 13,928 | 14,178 | 1.8% |
| 5 | 12,621 | 11,978 | -5.1% |
| 6 | 15,392 | 14,598 | -5.2% |
| 7 | 18,375 | 18,085 | -1.5% |
| 8 | 13,600 | 13,783 | 1.3% |
| 9 | 11,582 | 11,079 | -4.1% |
| 10 | 10,124 | 10,644 | 5.1% |
| 11 | 14,854 | 15,116 | 1.8% |
| 12 | 3,137 | 3,283 | 4.7% |
| 13 | 3,083 | 2,853 | -7.5% |
| 14 | 5,103 | 5,009 | -1.8% |
| 15 | 11,351 | 10,834 | -4.6% |
| 16 | 4,649 | 4,602 | -1.0% |
| 17 | 4,482 | 4,456 | -0.6% |
| 18 | 2,352 | 2,237 | -4.9% |
| 19 | 1,294 | 1,249 | -3.5% |
| 20 | 2,308 | 2,479 | 7.4% |
| 21 | 3,130 | 3,171 | 1.3% |
| 22 | 7,325 | 6,754 | -7.8% |
| 23 | 1,766 | 2,006 | 13.6% |
| 24 | 5,507 | 5,336 | -3.1% |
| 25 | 12,087 | 11,489 | -4.9% |
| **Total** | **200,356** | **197,798** | **-1.3%** |

### Exhibit 15b
**Domestic Incidents by District, 2009–2010**

| District | 2009 | 2010 | % Change |
|---|---|---|---|
| 1 | 622 | 535 | -14.0% |
| 2 | 1,982 | 1,921 | -3.1% |
| 3 | 4,253 | 4,262 | 0.2% |
| 4 | 4,257 | 4,119 | -3.2% |
| 5 | 3,651 | 3,352 | -8.2% |
| 6 | 4,595 | 4,352 | -5.3% |
| 7 | 4,800 | 4,838 | 0.8% |
| 8 | 4,333 | 4,090 | -5.6% |
| 9 | 3,086 | 2,926 | -5.2% |
| 10 | 2,839 | 2,578 | -9.2% |
| 11 | 4,006 | 3,391 | -15.4% |
| 12 | 989 | 823 | -16.6% |
| 13 | 950 | 774 | -18.5% |
| 14 | 1,841 | 1,612 | -12.4% |
| 15 | 3,514 | 3,098 | -11.9% |
| 16 | 1,847 | 1,819 | -1.5% |
| 17 | 1,517 | 1,444 | -4.8% |
| 18 | 822 | 750 | -8.8% |
| 19 | 499 | 417 | -16.4% |
| 20 | 760 | 705 | -7.2% |
| 21 | 1,147 | 1,148 | 0.1% |
| 22 | 2,266 | 2,277 | 0.5% |
| 23 | 581 | 580 | -0.2% |
| 24 | 1,651 | 1,466 | -11.2% |
| 25 | 4,099 | 3,761 | -8.2% |
| **Total** | **65,412** | **60,512** | **-7.5%** |

### Exhibit 15c
**Domestic-Related Calls for Service by Event Type, 2009–2010**




| | 2009 | 2010 | % Change |
|---|---|---|---|
| Domestic Disturbance | 144,839 | 141,129 | -2.6% |
| Domestic Battery | 50,200 | 50,420 | 0.4% |
| Violation Order of Protection | 5,317 | 6,249 | 17.5% |
| **Total** | **200,356** | **197,798** | **-1.3%** |

# DOMESTIC RELATED

There were 18.9% fewer general domestic murders in 2010 compared to 2009. However, child abuse murders increased from 2009 to 2010 (nine child abuse murders in 2010, three in 2009). Of general domestic murder victims in 2010, twenty were female and ten were male, while four of the nine child abuse victims were female.

### Exhibit 15d
**Domestic-Related Murders, 2001–2010**



Domestic-related arrests were 8.2% lower in 2010 compared to 2009. This decrease mirrors the citywide trend for all arrests, as there were 7.8% fewer arrests in Chicago for all charges for the respective years. Arrests on domestic battery charges accounted for 90.8% of all domestic-related arrests, while violations of orders of protection arrests made up 7.7% of domestic arrests in 2010.

### Exhibit 15e
**Domestic-Related Arrests, 2009–2010**

|  | 2009 | 2010 | % Change |
|---|---|---|---|
| Domestic Battery | 8,599 | 7,903 | -8.1% |
| Aggravated Domestic Battery | 69 | 74 | 7.2% |
| Violation Order of Protection | 759 | 673 | -11.3% |
| Violation Bail Bond—Family Member | 8 | 10 | 25.0% |
| Interfere Report Domestic Violence | 3 | 4 | 33.3% |
| Unlawful Visitation Interference | 3 | 1 | -66.7% |
| Criminal Sexual Assault—Family Member | 13 | 8 | -38.5% |
| Aggravated Criminal Sexual Abuse—Family Member | 20 | 27 | 35.0% |
| Total | 9,474 | 8,700 | -8.2% |

# DIRECTED ACTIVITY: SPECIALIZED UNITS, GANG DISPERSALS

Mobile Strike Force and the Targeted Response Unit aggressively support the Bureau of Patrol by providing unified and flexible teams of experienced and proven officers to target locations that have the highest potential for public violence. Geographical assignments are based on analysis of intelligence and other violence predictors.



## Exhibit 16
### Special Unit Activity, 2010

|  | Targeted Response Unit | Mobile Strike Force |
|---|---|---|
| Missions Conducted | 3,191 | 1,190 |
| Total Arrests | 4,080 | 4,271 |
| Vehicle Impounds | 1,780 | 934 |

## Gang/Narcotics Dispersals

Section 8-4-015 of the Municipal Code of Chicago directs the superintendent of police, in consultation with others inside and outside the department, to identify areas of the city where gang loitering has enabled street gangs to establish control, intimidate others from entering those areas, or to conceal illegal activities.

### Exhibit 17
### Dispersals, 2009–2010

|  | 2009 | 2010 | % Change |
|---|---|---|---|
| Dispersal Orders | 25,300 | 20,179 | -20.2% |
| Persons Dispersed | 54,476 | 45,692 | -16.1% |
| Arrest Incidents | 318 | 380 | 19.5% |
| Persons Arrested | 544 | 671 | 23.3% |

When a police officer observes one or more persons engaged in gang or narcotics-related loitering in an area so designated, the officer informs such persons that they are engaged in loitering where such loitering is prohibited; orders such persons to disperse and remove themselves; and advises such persons they are subject to arrest if they fail to obey the order promptly or they engage in further gang or narcotics-related loitering at that location within the next three hours.



# ORGANIZED CRIME DIVISION

## Exhibit 18a

### Drugs Recovered by Organized Crime Division, 2010

| Drugs Recovered | Grams / ML | Estimated Street Value |
|---|---|---|
| Amphetamine | 15,886.5 g | $5,242,545.00 |
| Cannabis–Generic | 19,575,209.3 g | $117,788,372.07 |
| Cannabis–Hydro | 46,567.4 g | $1,397,022.00 |
| Cannabis–Sinsemilla | 826,034.2 g | $13,216,546.72 |
| Cocaine–Crack | 34,523.5 g | $4,276,182.90 |
| Cocaine–Powder | 883,990.7 g | $110,498,831.25 |
| Codeine–Pills | 325 pills | $812.50 |
| Darvon | 25.0 g | $212.50 |
| Ecstasy–Pills | 11,034 pills | $275,850.00 |
| G.H.B–Liquid (Oz) | 64.0 oz | $19,200.00 |
| G.H.B–Liquid (Ml) | 946.0 ml | $9,460.00 |
| Hallucinogens | 11.0 g | $99.00 |
| Hashish | 35.8 g | $537.00 |
| Heroin–Black Tar | 536.8 g | $80,512.50 |
| Heroin–Brown | 32,714.6 g | $3,271,452.00 |
| Heroin–White | 121,804.8 g | $18,255,029.00 |
| Hydrocodone | 10,577.5 g | $89,908.75 |
| Ketamine–Liquid | 5.9 ml | $118.00 |
| Khat | 201,040.0 g | $1,005,200.00 |
| LSD | 879.0 g | $4,395.00 |
| MDMA | 260.0 g | $6,500.00 |
| MDMA–Pills | 4,553 pills | $113,825.00 |
| Methadone | 40.0 g | $40,000.00 |
| Methadone–Pills | 14 pills | $140.00 |
| Methamphetamine–Ice | 29,908.1 g | $9,869,673.00 |
| Morphine Sulphate–Pills | 770 pills | $7,700.00 |
| Oxycodone–Pills | 593 pills | $5,040.50 |
| Oxycontin–Pills | 6 pills | $51.00 |
| PCP–Laced Material | 225.2 g | $6,190.75 |
| PCP–Liquid | 26.0 oz | $7,800.00 |
| PCP–Powder | 66.0 g | $2,095.50 |
| Pharmaceuticals | 183.0 g | $457.50 |
| Psilocybin | 2,393.8 g | $21,544.20 |
| Rohypnol–Pills | 230 pills | $1,150.00 |
| Steroid–Liquid | 3.0 oz | $209.49 |
| Steroid–Pills | 102 pills | $510.00 |
| Tranquilizer | 169.0 g | $874.50 |
| Valium–Pills | 136,029 pills | $476,101.50 |
| Various Pills | 107 pills | $321.00 |
| Vicodin | 1737.0 g | $8,685.00 |
| Xanax | 237.0 g | $829.50 |
| **Total Grams** | **21,785,045.1 g** | **$286,003,984.63** |
| **Total Milliliters** | **951.9 ml** | |
| **Total Ounces** | **93.0 oz** | |
| **Total Pills** | **153,763 pills** | |

The Organized Crime Division is a citywide unit responsible for addressing narcotics and gang crime. The division is composed of four sections: the Narcotics Section, the Gang Enforcement Section, the Gang Investigations Section, and the Vice Control Section. Through street-level enforcement and long-term criminal investigations, these sections both prevent and respond to illegal narcotics and gang activity. Exhibits 18a and 18b show Organized Crime Division activity for 2010.

## Exhibit 18b

### Organized Crime Division Activity, 2010

| | 2010 |
|---|---|
| Arrests | 9,616 |
| Firearms Recovered | 1,921 |
| Vehicles Seized | 846 |
| U.S. Currency Seized | $39,375,469 |
| Raids Completed | 12,233 |
| Search Warrants Executed | 2,239 |

# TRAFFIC SAFETY

Roadside safety checks are one method used by the department to enforce drunk driving and other traffic safety laws. The department selects a site based on factors such as past DUI arrest activity, the proximity of alcohol-related businesses, the frequency of traffic crashes, and other public safety considerations. Officers slow the traffic flow and stop cars at regular intervals, speak with drivers, and watch for signs of alcohol use and other violations.

DUI strike force patrols are similar in purpose to roadside safety checks, but involve roving patrols. Additional police vehicles are assigned to an area identified as a high-accident location. Targeted offenses include speeding, unsafe vehicles, DUI and open alcoholic beverages, improper seatbelt usage, and violations involving insurance, driver's licenses, license plates, and city stickers.

## Exhibit 19b
### Roadside Safety Checks, 2009–2010

|  | 2009 | 2010 | % Change |
|---|---|---|---|
| **DUI Arrests** | **341** | **332** | **-2.6%** |
| Open Liquor | 100 | 98 | -2.0% |
| **Seat Belt/Child Restraints** | **79** | **46** | **-39.2%** |
| Unsafe Vehicles | 64 | 79 | 23.4% |
| **License Violations*** | **704** | **490** | **-30.4%** |
| Insurance Violations | 567 | 369 | -34.9% |
| **Other Citations**** | **522** | **381** | **-27.0%** |
| **Total citations issued** | **2,377** | **1,797** | **-24.4%** |
| **Total vehicles checked** | **9,497** | **5,929** | **-37.6%** |

## Exhibit 19c
### DUI Strike Force Patrol, 2009–2010

|  | 2009 | 2010 | % Change |
|---|---|---|---|
| **DUI Arrests** | **93** | **75** | **-19.4%** |
| Open Liquor | 41 | 30 | -26.8% |
| **Speeding** | **290** | **219** | **-24.5%** |
| Seat Belt/Child Restraints | 227 | 221 | -2.6% |
| **Unsafe Vehicles** | **267** | **306** | **14.6%** |
| License Violations* | 407 | 377 | -7.4% |
| **Insurance Violations** | **531** | **425** | **-20.0%** |
| Other Citations** | 1,290 | 819 | -36.5% |
| **Total citations issued** | **3,146** | **2,472** | **-21.4%** |

\* License violations include suspended license, revoked license, failure to carry or produce, and no driver's license.

\*\* Other citations include failure to obey police, city vehicle license violations, state license plate violations, and all other citations issued but not listed above.

## Exhibit 19a
### DUI Arrests, 2001–2010



# JUVENILES

From 2009 to 2010, the total number of youth investigations handled by CPD detectives increased by 1.2%. Many youth investigations (77.8%) were missing person cases. From 2009 to 2010, missing person cases increased by 2.7%.

CPD detectives process various types of juvenile cases—school absenteeism, youth curfew violations, criminal violations, and status offenses. When a juvenile is taken into police custody for a criminal violation, the case is turned over to a detective. At the determination of the detective, the case may be referred to court, or the juvenile may be issued a station adjustment and subsequently released to a parent or responsible agency.

## Exhibit 20a
### Youth Investigations, 2009–2010

|  | 2009 | 2010 | % Change |
|---|---|---|---|
| DCFS Hotline Notifications | 2,554 | 2,561 | 0.3% |

|  | 2009 | 2010 | % Change |
|---|---|---|---|
| Missing Persons | 16,216 | 16,653 | 2.7% |
| Found Persons | 193 | 172 | -10.9% |
| Child Abduction— Family Related | 985 | 975 | -1.0% |
| Child Abuse (physical only) | 1,329 | 1,179 | -11.3% |
| Sex Offenses— Family Related | 1,195 | 1,221 | 2.2% |
| Sex Offenses—Under 13, Special Investigations Unit | 701 | 677 | -3.4% |
| Dependency/Endangering/Neglect | 466 | 462 | -0.9% |
| Child Abandonment | 66 | 71 | 7.6% |
| Total | 21,151 | 21,410 | 1.2% |

## Exhibit 20b
### Disposition of Juveniles Processed by the Department, 2009–2010

|  | 2009 | 2010 | % Change |
|---|---|---|---|
| School Absentees | 41,808 | 37,257 | -10.9% |
| Curfew Violations | 23,275 | 23,275 | 0.0% |
| Station Adjustments* | 7,471 | 8,773 | 17.4% |
| Referred to Agencies | 1,826 | 2,764 | 51.4% |
| Referred to Family | 5,645 | 6,009 | 6.4% |
| Directed to Juvenile Court | 12,603 | 16,138 | 28.0% |
| Directed to Criminal Court | 104 | 77 | -26.0% |
| Released Without Charging | 117 | 101 | -13.7% |
| Status Offenders** | 169 | 256 | 51.5% |
| Total | 85,430 | 85,776 | 0.4% |

Compared to 2009, slightly more juveniles were processed in 2010. Many of the juvenile cases involve school absenteeism (43.4%) or curfew violations (27.1%). From 2009 to 2010, school absentee cases decreased by 10.9%, and curfew cases remained stable.

Note: Youths are defined as persons under 17 years of age.

*When a youth is taken into custody for a crime, he or she is turned over to a youth investigator, who determines whether the youth will be directed to court or released to a parent or guardian with a station adjustment. Community adjustments provide for follow-up assistance or counseling by a youth investigator or community agency.

**Status offenses are those which, if committed by an adult, would not be crimes. These include running away, truancy, and possession of cigarettes.

# HATE CRIMES

Hate crime is an offense under both Illinois statute (720 ILCS 5/12-7.1) and the Municipal Code of Chicago (§8-4-085).

There are essentially two elements of a hate crime:

1) a criminal act which is an offense in itself, and

2) a motive based on a specified, demographic characteristic of the victim, such as race, national origin, sexual orientation, or religion.

There were 46 hate crime incidents reported in 2010, a 19.3% decrease from 2009. Sexual orientation (30.4%) and religion (30.4%) were the most frequent motives for hate crimes, followed by race (28.3%). African-Americans were the most frequent victims of racially motivated hate crimes (9 of the 13 racially motivated hate crimes).

When hate crimes were reported, they were most commonly associated with three types of offenses:

(1) assault/aggravated assault,

(2) battery/aggravated battery, and

(3) criminal damage to property.



Exhibit 21a
Hate Crimes, 2001–2010

Exhibit 21b
Hate Crimes Investigations by Motive,
2009–2010

|  | 2009 | 2010 | % Change |
|---|---|---|---|
| Race | 20 | 13 | -35.0% |
| Sexual orientation | 14 | 14 | 0.0% |
| National origin | 9 | 5 | -44.4% |
| Religion | 14 | 14 | 0.0% |
| Total | 57 | 46 | -19.3% |

Exhibit 21c
Hate Crimes by Offense, 2009–2010

|  | 2009 | 2010 | % Change |
|---|---|---|---|
| Assault/Aggravated Assault | 10 | 9 | -10.0% |
| Battery/Aggravated Battery | 20 | 16 | -20.0% |
| Criminal Damage to Property | 19 | 13 | -31.6% |
| Criminal Damage to Vehicle | 4 | 5 | 25.0% |
| Harassment by Electronic Means/ Harassment and Threats by Telephone | 1 | 2 | 100.0% |
| Robbery/Armed/Aggravated/Attempt | 1 | 0 | -100.0% |
| Threats | 0 | 0 | — |
| Other Criminal Offense | 2 | 1 | -50.0% |
| Total | 57 | 46 | -19.3% |

**HATE CRIMES**

## Exhibit 21d
**Hate Crime Investigation Dispositions, 2010**



## Exhibit 21e
**Reported Noncriminal Incidents***



*A noncriminal incident motivated by hate is an action by any person directed toward the person or property of another (including insults, jeers, signs, literature, or any other such expression) when the action in and of itself does not constitute a criminal or quasi-criminal act, but the primary motive/intent of the action is an expression of animosity, contempt, or bias based upon another's race, gender, color, creed, religion, ancestry, sexual orientation, physical or mental disability, or national origin.



## Gold Star Families Memorial and Park—Central Gathering Place

As visitors continue their journey through the park, they traverse a winding pathway that leads them to the "Central Gathering Place." This area serves as a central staging area for events such as the foundation's annual candlelight vigil. The backdrop includes a spectacular water wall made up of steel mesh panels designed to create a checkerboard pattern. Donor brick pavers fill the space in front of the wall.

Please visit the Chicago Police Memorial Foundation website.
http://www.cpdmemorial.org

# ADMINISTRATION

This section provides data and information on the department's organizational structure and available resources. The section also provides information on calls for police service, citizen complaints against the police, injuries sustained by department members, and awards granted to department members.

# ORGANIZATION FOR COMMAND

Exhibit 22

Organization for Command, 2010



# PERSONNEL

As of September 2011, the Chicago Police Department had 13,857 members, including 12,244 sworn/exempt staff (exempt members are high-level command staff). Staff levels have decreased. As of the end of 2009, there were 14,973 members and 13,136 sworn/exempt staff.

### Exhibit 23a
**Personnel by Race and Gender**

|  | Sworn and Exempt | Civilian | Crossing Guards | Total |
|---|---|---|---|---|
| **Caucasian** | 6,434 | 130 | 268 | 6,832 |
| Male | 5,123 | 71 | 16 | 5,210 |
| Female | 1,311 | 59 | 252 | 1,622 |
| **African-American** | 3,071 | 456 | 483 | 4,010 |
| Male | 1,989 | 122 | 14 | 2,125 |
| Female | 1,082 | 334 | 469 | 1,885 |
| **Hispanic** | 2,355 | 85 | 136 | 2,576 |
| Male | 1,883 | 35 | 6 | 1,924 |
| Female | 472 | 50 | 130 | 652 |
| **Native American** | 40 | 1 | 3 | 44 |
| Male | 32 | 1 | 0 | 33 |
| Female | 8 | 0 | 3 | 11 |
| **Other** | 344 | 47 | 4 | 395 |
| Male | 301 | 36 | 3 | 340 |
| Female | 43 | 11 | 1 | 55 |
| **Total** | 12,244 | 719 | 894 | 13,857 |
| **Male** | 9,328 | 265 | 39 | 9,632 |
| **Female** | 2,916 | 454 | 855 | 4,225 |

### Exhibit 23b
**Languages Understood or Spoken by Sworn and Civilian Members**

| Language | Sworn | Civilian | Total |
|---|---|---|---|
| Spanish | 2,330 | 104 | 2,434 |
| Polish | 216 | 1 | 217 |
| German | 119 | 9 | 128 |
| French | 111 | 13 | 124 |
| Italian | 114 | 9 | 123 |
| Greek | 87 | 1 | 88 |
| Filipino | 64 | 6 | 70 |
| Arabic | 65 | 4 | 69 |
| Chinese | 45 | 10 | 55 |
| Russian | 42 | 1 | 43 |
| Croatian | 31 | 0 | 31 |
| Serbian | 31 | 0 | 31 |
| Assyrian | 26 | 1 | 27 |
| Japanese | 26 | 0 | 26 |
| Korean | 25 | 1 | 26 |
| Lithuanian | 17 | 0 | 17 |
| Czech | 16 | 0 | 16 |
| Portuguese | 15 | 0 | 15 |
| Yugoslavian | 15 | 0 | 15 |
| Gaelic | 11 | 2 | 13 |
| Ukrainian | 12 | 0 | 12 |
| Other | 143 | 19 | 162 |

Approximately half (50.6%) of the department's 13,857 members were minorities, including 4,010 African-American members and 2,576 Hispanic members. As of September 2011, 30.5% of department members were female. Department members speak over twenty foreign languages, including 2,434 Spanish speakers.

**BUDGET**

The Chicago Police Department's 2010 appropriation was over 1.2 billion dollars. Much of this appropriation was devoted to personnel services (96.0%). The overall Department appropriation decreased slightly compared to 2009.

## Exhibit 24a

### Annual Appropriations*, 2009–2010

|  | 2009 | 2010 |
|---|---|---|
| Personnel Services (salaries, wages, etc.) | $1,182,390,623 | $1,192,230,371 |
| Contractual Services [a] | $16,019,635 | $14,063,921 |
| Travel | $19,388 | $26,948 |
| Commodities [b] | $5,760,106 | $5,077,516 |
| Equipment | $63,330 | $63,330 |
| Contingencies | $50,000 | $0 |
| For Specific Purposes - Financial [c] | $25,141,770 | $25,141,770 |
| For Specific Purposes - General [d] | $1,760,763 | $1,493,136 |
| Capital Equipment Note | $3,380,847 | $4,042,551 |
| Total | $1,234,586,462 | $1,242,139,543 |

* Excludes CAPS, but includes both airports.
(a) Rental and repairs of equipment, professional and technical services, utilities, etc.
(b) Repair parts, materials, and supplies.
(c) These monies were used for (1) the payment of tort and nontort judgements, outside counsel expenses and expert costs as approved by the corporation counsel, and (2) for cost and administration of hospital and medical expenses for employees injured on duty who are not covered under Workers' Compensation Act.
(d) For physical exams.

## Exhibit 24b

### Salary Schedule—Sworn Members, 2010

| Title |  | 2010 Salary |
|---|---|---|
| Superintendent |  | $310,000 |
| Assistant Superintendent |  | $184,620 |
| Deputy Superintendent |  | $175,236 |
| Chief |  | $173,076 |
| Assistant Deputy Superintendent, Deputy Chief |  | $158,832 |
| District Commander |  | $151,896 |
|  | Starting | Maximum |
| Captain, Watch Commander | $85,994 | $123,858 |
| Lieutenant | $78,048 | $115,080 |
| Sergeant | $68,982 | $102,960 |
| Detective | $61,776 | $93,618 |
| Police Officers as Marine, Mounted, or Field Training Officer | $59,724 | $90,960 |
| Police Officer | $43,104 | $86,532 |

# CALLS FOR SERVICE

In 2010, there were 3,711,913 calls to 911 for police service. This total was 17.4% lower than 2009 and the lowest total in the last ten years.



Exhibit 25
911 Calls for Service, 2001–2010

| Year | Calls |
|------|-------|
| '01 | 5,144,617 |
| '02 | 4,937,360 |
| '03 | 5,054,817 |
| '04 | 5,271,469 |
| '05 | 4,979,621 |
| '06 | 5,040,887 |
| '07 | 5,076,219 |
| '08 | 4,704,590 |
| '09 | 4,495,714 |
| '10 | 3,711,913 |



# EDUCATION AND TRAINING

During 2010, the Education and Training Division trained 171 Chicago Police Department recruits. Chicago recruits currently receive 1,037 hours of training and instruction in the academy, followed by a 12-week field training and evaluation program. Recruits are on probation until they reach their 18-month service anniversary.

In addition to recruit training, the Education and Training Division provides ongoing training to current Department members. In 2010, many Department members attended one or more of these continuing education trainings. In whole, 46,716 Department members attended in-service trainings.

Each year, all sworn department members are required to participate in a firearm qualification program. Members are tested for accuracy at one of the department's firing ranges and are retrained if they fail to meet minimum requirements.

## Exhibit 26
### Education and Training: Number of Trainees, 2009–2010

|  | 2009 | 2010 | % Change |
|---|---|---|---|
| **Recruit Training** | 189 | 202 | 6.9% |
| Chicago | 134 | 171 | 27.6% |
| Suburban | 55 | 31 | -43.6% |
| **Other Training** | 38,861 | 46,896 | 20.7% |
| Retreads/Retrainees* | 103 | 102 | -1.0% |
| In-Service | 38,693 | 46,716 | 20.7% |
| Pre-Service | 65 | 60 | -7.7% |
| Outside Agency guests | 0 | 18 | -- |
| **Firearms Training** | 25,782 | 17,233 | -33.2% |
| **Total** | 64,832 | 64,331 | -0.8% |

* Officers returning to the department following a leave of absence.

# ALLEGATIONS OF MISCONDUCT

The Independent Police Review Authority (IPRA) is responsible for conducting investigations into complaints against members concerning domestic violence, excessive force, coercion, and verbal abuse. Other types of misconduct are investigated by the department's Internal Affairs Division (IAD). All complaints registered with IPRA receive a log number and are handled according to the Municipal Code of Chicago (§2-57). Depending on the nature of the allegations and whether the complainant signs an affidavit, complaints registered with IPRA are (1) referred to IAD for investigation, (2) handled through preaffidavit investigation, or (3) assigned a complaint register number. For the last category of complaints, IPRA registers an official decision on the validity of the allegations (unfounded, exonerated, not sustained, or sustained).

## Exhibit 27a

### Internal Affairs Division Investigations, 2010

| Allegations | Investigation Initiated* | Sustained Finding** |
|---|---|---|
| Operation/Personnel Violations | 1,744 | 191 |
| Search-Related | 937 | 3 |
| Arrest/Lock-up Procedures | 247 | 18 |
| First Amendment and Illegal Arrest | 278 | 2 |
| Verbal Abuse | 156 | 0 |
| Criminal Misconduct | 148 | 16 |
| Traffic | 104 | 4 |
| Conduct Unbecoming (off-duty) | 143 | 30 |
| Supervisory Responsibilities | 25 | 2 |
| Bribery/Official Corruption | 48 | 2 |
| Alcohol Abuse | 22 | 13 |
| Drug/Substance Abuse | 9 | 2 |
| **Total** | **3,861** | **283** |

\* The table does not reflect investigations initiated in 2010 that were still ongoing at the time of the report.

\*\* Some investigations classified as "sustained" reflect cases initiated in a prior year.

## Exhibit 27b

### Allegations of Unreasonable Force, 2010

| | | Total |
|---|---|---|
| 1) | Number of police officers against whom an allegation of unreasonable force was made.[1] | 531 |
| 2) | Number of allegations of unreasonable force made against all accused officers.[2] | 580 |
| 3) | Number of police officers against whom disciplinary charges were filed on the basis of allegations of unreasonable force.[3] | 11 |
| 4) | Listing of investigations of allegations of unreasonable force pending as of the date of the report, together with dates on which such allegations were made.[4] | 498 |
| 5) | Listing of allegations of unreasonable force for which the board has determined not to file charges.[5] | 675 |

Note: This status report is published pursuant to 625 ILCS 5/10-1-18. Items 1-5 reflect the exact language in this statute. As set forth expressly in that law, the information underlying this status report shall be confidential and exempt from public inspection and copying, as provided under Section 7 of the Freedom of Information Act. Please note that totals for items 1, 2, and 4 will vary considerably, depending on the date that the totals were extracted. These totals change as investigatory information is obtained. The totals in Exhibit 27b were extracted on September 30, 2011.

[1] Reflects the number of individual police officers against whom an allegation of unreasonable force was made.

[2] This number reflects all allegations of unreasonable force; there may be more than one allegation against an officer; also, there may be one allegation against multiple officers, which is counted separately for each officer named as an accused even if arising out of one incident or investigation.

[3] Not all investigations of allegations made in 2009 were completed in 2009 and, therefore, some of those complaints remain open.

[4] This number reflects the investigations of excessive force complaints pending as of December 31, 2010, without regard to the date that the complaint was initiated; matching dates of initiation of these complaints to those pending currently is not an available function.

[5] Does not include investigations that IPRA determined were unfounded or where IPRA determined the officer's use of force was reasonable.

# ALLEGATIONS OF MISCONDUCT

## Exhibit 27c

### 2010 Recommended Disciplinary Actions in Sustained Cases, IAD and IPRA*

|  | 2010 |
|---|---|
| Reprimand | 90 |
| Suspended 1 to 5 days | 131 |
| Suspended 6 to 15 days | 29 |
| Suspended 16 to 30 days | 19 |
| Suspended 31 days or more | 11 |
| Separated from the department** | 5 |
| Total | 285 |
| Violation noted, no action | 61 |
| Summary Punishment Action Request | 2,638 |
| Hold—penalty not served*** | 18 |
| Resigned while under investigation | 30 |

\* Includes disciplinary actions on cases from prior years.

\*\* Includes only those separations in which the separation was presented to the Police Board and have been closed by the Records Section of the Internal Affairs Division.

\*\*\* Includes death, retirement, and resignation.

## Exhibit 27d

### IPRA Investigations

|  | 2010 |
|---|---|
| Investigations retained by IPRA | 3,196 |
| Investigations completed by IPRA | 2,907 |
| No Affidavit (a) | 981 |
| Unfounded (b) | 179 |
| Exonerated (c) | 14 |
| Not Sustained (d) | 478 |
| Sustained (e) | 44 |

Note: Some cases are carried over from CR numbers issued in prior years.

(a) No Affidavit: Prior to investigation, complainants are required to sign an affidavit in support of their allegations.

(b) Unfounded: The complaint was not based on facts as shown by the investigation, or the reported incident did not occur.

(c) Exonerated: The incident occurred, but the action taken by the officer(s) was deemed lawful, reasonable, and proper.

(d) Not Sustained: The allegation is supported by insufficient evidence which could not be used to prove or disprove the allegation.

(e) Sustained: The allegation was supported by sufficient evidence to justify disciplinary action.

# ATTACKS AGAINST THE POLICE

There were 3,135 assaults/batteries committed against Chicago police officers in 2010, down 4.9% from 3,298 reports completed in 2009. On average, each district had 125 reports in 2010, but the number varied from 35 to 313 per district. An attack on a police officer was most likely to occur during an officer's regular duties (94.1%), as opposed to special employment or while off duty; while the officer was in uniform (67.1%); and outdoors (73.0%). There was less consistency in the type of location where the battery occurred, the time of day and day of the week when the battery occurred, and the officer's activity at the time of the attack.

The officer sustained an injury 33.3% of the time. The number of officers who sustained a nonfatal, major injury as the result of an attack decreased slightly from 2009 to 2010 (44 officers in 2009 vs. 37 officers in 2010). The average age of a battered officer in 2010 was 36. Almost half (41.3%) of the officers attacked had five or fewer years of experience. The average age of known battery offenders was 28.

## Exhibit 28a
### Attacks Against the Police Overview, 2010



| | |
|---|---|
| During an officer's regular duties | 94.1% |
| Occurred outdoors | 73.0% |
| Officer was in uniform | 67.1% |
| Occurred on the public way (street, sidewalk, alley) | 56.3% |
| Occurred in the evening (1800-2359 hours) | 40.6% |
| Occurred during the weekend | 30.9% |
| Officer was effecting an arrest | 20.2% |

## Exhibit 28b
### Injury Type, 2009–2010

| | 2009 | 2010 |
|---|---|---|
| Fatal | 1 | 6 |
| Nonfatal/Major Injury | 44 | 37 |
| Nonfatal/Minor Injury | 1,108 | 1,003 |
| No Injury | 2,145 | 2,089 |
| Total | 3,298 | 3,135 |

## Exhibit 28c
### Weapons Type, 2009–2010

| | 2009 | 2010 | % Change |
|---|---|---|---|
| Hands/Feet/Mouth | 2192 | 2024 | -7.7% |
| Firearm | 181 | 184 | 1.7% |
| Verbal Threat | 431 | 465 | 7.9% |
| Vehicle | 90 | 79 | -12.2% |
| Knife | 71 | 34 | -52.1% |
| Other* | 333 | 349 | 4.8% |
| Total | 3,298 | 3,135 | -4.9% |

* Blunt object and other have been combined.

# ATTACKS AGAINST THE POLICE

## Exhibit 28e
### Age of Police Attacker, 2010



Note: There were 76 offenders for whom age could not be identified.

## Exhibit 28d
### Attacks Against Officers by District, 2009–2010

| District | 2009 | 2010 | Change | % Change |
|---|---|---|---|---|
| 1 | 84 | 93 | 9 | 10.7% |
| 2 | 60 | 42 | -18 | -30.0% |
| 3 | 120 | 165 | 45 | 37.5% |
| 4 | 150 | 134 | -16 | -10.7% |
| 5 | 188 | 188 | 0 | 0.0% |
| 6 | 223 | 207 | -16 | -7.2% |
| 7 | 203 | 243 | 40 | 19.7% |
| 8 | 211 | 140 | -71 | -33.6% |
| 9 | 192 | 128 | -64 | -33.3% |
| 10 | 190 | 171 | -19 | -10.0% |
| 11 | 327 | 313 | -14 | -4.5% |
| 12 | 73 | 85 | 12 | 16.4% |
| 13 | 38 | 56 | 18 | 47.4% |
| 14 | 116 | 97 | -19 | -16.4% |
| 15 | 235 | 204 | -31 | -13.2% |
| 16 | 62 | 78 | 16 | 25.8% |
| 17 | 96 | 78 | -17 | -17.9% |
| 18 | 134 | 131 | -3 | -2.2% |
| 19 | 35 | 46 | 11 | 31.4% |
| 20 | 47 | 53 | 6 | 12.8% |
| 21 | 33 | 35 | 2 | 6.1% |
| 22 | 83 | 116 | 33 | 39.8% |
| 23 | 83 | 57 | -26 | -31.3% |
| 24 | 127 | 86 | -41 | -32.3% |
| 25 | 181 | 179 | -2 | -1.1% |
| Outside City | 8 | 10 | 2 | 25.0% |
| Total | 3,298 | 3,135 | -163 | -4.9% |

## Exhibit 28f
### Age of Attacked Officer, 2010



## Exhibit 28g
### Attacked Officer Years of Service, 2010



# FLEET INVENTORY



In 2010, the department's fleet inventory totaled 3,097 vehicles. The department nearly doubled its fleet of sports utility vehicles (Suburban, Tahoe, Explorer, etc.).

## Exhibit 29
### Fleet Inventory, 2009–2010

|  | 2009 | 2010 |
|---|---|---|
| Marked Squad Car | 1,288 | 1,088 |
| Unmarked Squad Car | 1,193 | 1,095 |
| Pound Vehicles (Expropriated) | 75 | 40 |
| Squadrol | 59 | 52 |
| Police All-Purpose Vehicle | 94 | 94 |
| Suburban, Tahoe, Explorer & Similar | 289 | 546 |
| Canine Mini-Van | 22 | 23 |
| CTA Security Car | 23 | 32 |
| Full-Size Passenger Van | 24 | 28 |
| Utility Vehicle | 4 | 0 |
| Trailer | 16 | 16 |
| Prisoner Transport Van | 13 | 13 |
| Full-Size Cargo Van/Step Van | 24 | 47 |
| Cargo Mini-Van | 1 | 1 |
| 2-Wheel Motorcycle | 10 | 10 |
| 3-Wheel Cushman | 3 | 0 |
| Boat | 8 | 8 |
| Total | 3,125 | 3,097 |

# AWARDS AND HONORS

## Exhibit 30
## Awards Granted, 2010

| | |
|---|---|
| Richard J. Daley Police Medal of Honor—an award is conferred upon a state, county, or municipal official; exempt member; or other citizen whose accomplishments or service have brought credit to the City of Chicago and/or the Chicago Police Department. | 1 |
| Police Medal—an award presented annually by the superintendent of police to recipients of the Superintendent's Award of Valor, the Superintendent's Award of Merit, the Police Blue Star Award, or the Police Blue Shield Award when the accomplishments or performance of the individual member was so outstanding as to justify additional recognition. | 2 |
| William Powers Leadership Award—an award granted to department members of exempt rank who perform their duties with dedication and professionalism; promote personnel development; display operational excellence; prepare and respond to combat lawlessness at all levels; inspire enthusiasm in their manner of command; maintain accurate knowledge departmentally and societally; encourage and instill high expectations in personnel under their command; and display a sense of community awareness. | 1 |
| Superintendent's Award of Valor—an award granted to any sworn member of the department for an act of outstanding bravery or heroism by which the member has demonstrated in great degree the characteristics of selflessness, personal courage, and devotion to duty. | 56 |
| Superintendent's Award of Merit—an award granted to any department sworn or civilian member for an outstanding accomplishment that has resulted in improved administration, improved operation, or substantial savings in manpower or operational costs wherein the member has gone far beyond the requirements of his or her normal assignment to contribute to a more effective police service or for outstanding police work that has brought great credit to the department in a case of unusual public interest. | 43 |
| Police Blue Star Award—an award granted to any sworn member who has been seriously, critically, or fatally injured while in the performance of police duty. In addition, this award may be conferred if injury was averted by wearing body armor. This award will be limited to those cases resulting from attack by an assailant, personal combat, or the performance of an act of valor. | 7 |
| Police Blue Shield Award—an award granted to any sworn member who, as a result of accidental causes, has been seriously, critically, or fatally injured while in the performance of police duty. This award will be limited to those cases resulting from an accident (e.g., a traffic accident, heart attack, or other nonviolent incident that occurs in the direct performance of police duty). | 4 |
| Special Commendation—an award presented to any department sworn or civilian member or citizen who has made a significant impact on public safety or crime prevention. | 121 |
| Lifesaving Award—an award granted to any department sworn or civilian member for a successful effort in saving a human life that involved exceptional courage or performance. | 159 |
| Police Officer of the Month Award—an award granted to a sworn member or each sworn member of a team whose performance of duty during a specific month was characterized by such exceptional professional skill that it merited recognition by the entire department. | 123 |
| Department Commendation—an award granted to any department sworn or civilian member for an outstanding act or achievement that brings great credit to the department and involves performance above and beyond that required by the member's basic assignment. | 2,184 |
| Problem Solving Award—an award granted to any department sworn or civilian member or member of the community who shows an exemplary effort to identify, analyze, and successfully respond to causes, conditions, and problems that may lead to crime and neighborhood disorder. | 236 |
| Honorable Mention Ribbon Award—an award granted to any sworn member who has demonstrated outstanding performance and has received a minimum of 50 Honorable Mentions. | 239 |
| Joint Operations Award—an award granted to sworn or civilian department members and sworn or civilian members of another governmental or city agency whose efforts and participation in a broad multiagency joint operation/event, spanning several days or more, significantly contributed to the overall successes of the operation. | 182 |
| Unit Meritorious Award—an award granted to individual sworn or civilian members of a unit who exhibited exceptional professional skill and conduct during a coordinated action. | 761 |
| Fitness Award—pins awarded to individuals who completed and passed the fitness test. | 3,166 |
| Appearance Award—awarded to uniformed sworn members who have continually displayed exemplary appearance while wearing the authorized uniform/equipment items and have maintained a high performance rating. | 25 |
| Military Deployment Award—an award granted to any department member who is currently or was formerly a member of any branch of the United States Armed Services during his or her career as a department member and during a time of conflict or war was deployed or activated to full military service, with the exception of annual summer camp or training, whether involuntary or voluntary. | 117 |
| Military Service Award—an award granted to any sworn or civilian department member who is currently a member of any branch of the United States Armed Services or was honorably discharged from any branch of the United States Armed Services. | 83 |
| Attendance Recognition Award—an award granted to any department member who, during a specified 36 consecutive calendar month period, has not been on the medical roll, with the exception of injured on duty. | 5,000 |
| Crime Reduction Award—an award granted to all sworn and civilian department member on active duty during 2009, a year which violent crime took a dramatic drop due to the unified efforts implemented by all department members. | (sworn) 12,170 (civilian) 1,711 |
| Presidential Election Deployment Award—an award granted to all sworn and civilian department members that provided service to the City of Chicago on 04 November 2008. | (sworn) 12,170 (civilian) 1,711 |
| Pipe Band Award—an award granted to any department member who serves in good standing in a department-recognized pipe band for a minimum of three consecutive years. | 35 |
| Total | 40,397 |

# CHICAGO POLICE DEPARTMENT

# ANNUAL REPORT

# 2010

## A YEAR IN REVIEW

**PRODUCED BY:**
CHICAGO POLICE DEPARTMENT,
BUREAU OF ADMINISTRATIVE SERVICES,
RESEARCH AND DEVELOPMENT DIVISION

**PUBLISHED BY:**
CHICAGO POLICE DEPARTMENT
3510 SOUTH MICHIGAN AVENUE
CHICAGO, ILLINOIS 60653



To obtain additional information or a digital version of this or other Chicago Police
Department reports, visit the Chicago Police Department website at:

### www.chicagopolice.org

For more information about the Chicago Police Department,
the Chicago Alternative Policing Strategy (CAPS),
and the material in this report, please contact:

Chicago Police Department
Research and Development Division
3510 South Michigan Avenue
Chicago, Illinois 60653

Phone: 312-745-6071
Fax: 312-745-6932
e-mail: police@cityofchicago.org

