# EXHIBIT 61



**City of Chicago**
**Richard M. Daley, Mayor**

**Department of Law**

Mara S. Georges
Corporation Counsel

Constitutional and Commercial
Litigation
Suite 1230
30 North LaSalle Street
Chicago, Illinois 60602-2580
(312) 744-4342
(312) 742-3925 (FAX)

http://www.cityofchicago.org

February 7, 2011

Pete Patterson
COOPER & KIRK, PLLC
1523 New Hampshire Ave., NW
Washington, D.C. 20036
*Delivered via U.S. Mail and email*

**Re: Benson v. City of Chicago, 10 C 4184**

Dear Pete:

Enclosed please find CPD data responsive to Plaintiffs' discovery requests. The enclosed documents are Bates stamped CITY 001376-001473.

This production satisfies the City's representations as to the CPD database data it would produce, except for data indicating the age and sex of crime victims in response to RFP Nos. 5 & 6. As I discussed with you on Friday, February 4, last week's blizzard resulted in a personnel shortage in the CPD office responsible for producing the data, which in turn has prevented the age and sex data from being ready today. We expect that data to be produced by the end of the week, and we appreciate Plaintiffs' understanding. Please contact me if you have any questions.

Sincerely,

Andrew Worseck
312-744-7129





# Reported Incidents - by Offense Type, Location Description, and Year (1999-2010)
## City of Chicago

Notes:

This report provides tables that show the number of criminal incidents reported by the Chicago Police Department - by offense type, location description, and year of incident. There are 26 core tables (most of which encompass 2-3 pages) - each showing incident totals by location description and year (1999-2010) for a single offense type. These offense types are partitioned into the Part I and Part II categories that are generally used for federal Uniform Crime Reporting.

For several of the 26 offense types, the Chicago Police Department offense coding system includes more detailed categories that indicate whether the offense was committed with a firearm. Further, in some instances, these codes made it possible to distinguish the type of firearm ("handgun" vs. "other firearm"). In instances when this detail was available, additional tables were included. The additional tables take the same structure as the 26 core tables, but totals are limited to firearm-specific codes. The totals in these tables should be construed as subsets of the totals for the corresponding offense type. For example, totals in the "aggravated battery w/ handgun" table are subsets of the of totals in the "aggravated battery" (Code 04B) table.

Please note that the absence of an additional table for a particular offense type does not necessarily mean that no incident of that type involved a firearm. Instead, it simply means that CPD does not have dedicated categories or data fields that indicate whether the incident involved a firearm. Similarly, when there are additional tables, there may be some incidents that involved a firearm but were reported under a different, more reflective, detailed category.

Finally, for one of the offense types - homicide - CPD relies on a stand-alone database for official reporting. Thus, homicide totals were obtained from a different data table than other offenses. As a result, the structure for homicide, while similar to the other offenses, differ for homicide. Also, homicides totals reflect the number of victims, whereas the totals for all other offenses reflect the number of incidents.

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of printed date and time.

CITY 001376

1/31/2011 1150
TL

# # of Victims - Homicide (Code 01A)
## City of Chicago - by Year (1999-2010) and Location Description (Where Body Found)

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABANDONED BUILDING | 12 | 9 | 4 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 4 | 38 |
| ALLEY | 46 | 44 | 45 | 53 | 38 | 28 | 28 | 41 | 29 | 28 | 32 | 23 | 435 |
| APARTMENT | 86 | 61 | 82 | 50 | 40 | 51 | 41 | 44 | 68 | 38 | 36 | 34 | 631 |
| AUTO | 109 | 123 | 111 | 100 | 105 | 51 | 54 | 40 | 52 | 59 | 55 | 60 | 919 |
| BANK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| BANQUET HALL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| BARBER SHOP/BEAUTY SALON | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 10 |
| BASEMENT | 1 | 4 | 4 | 5 | 4 | 3 | 1 | 2 | 3 | 2 | 2 | 0 | 31 |
| CAR WASH | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 8 |
| CHA APARTMENT | 12 | 12 | 4 | 4 | 5 | 1 | 2 | 1 | 2 | 0 | 2 | 0 | 45 |
| CHA BREEZEWAY | 0 | 3 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| CHA ELEVATOR | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| CHA GROUNDS | 9 | 17 | 5 | 13 | 5 | 8 | 2 | 2 | 1 | 1 | 0 | 1 | 64 |
| CHA HALLWAY | 10 | 3 | 5 | 8 | 10 | 2 | 3 | 3 | 2 | 1 | 0 | 0 | 47 |
| CHA LOBBY | 1 | 2 | 0 | 3 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 9 |
| CHA PARKING LOT | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 5 | 2 | 2 | 3 | 1 | 29 |
| CHA PLAY LOT | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| CHA STAIRWELL | 1 | 1 | 3 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 10 |
| CHURCH | 0 | 1 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| CHURCH PROPERTY | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CLEANERS/LAUNDROMAT | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CLUB | 1 | 0 | 4 | 1 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 12 |
| COACH HOUSE | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| COUNTY JAIL | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| CTA "L" PLATFORM | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| CTA "L" TRAIN | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| CTA BUS | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 4 |
| CTA PROPERTY | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| CURRENCY EXCHANGE | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| DRIVEWAY | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 9 |
| DUMPSTER | 0 | 0 | 3 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 7 |
| FACTORY | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| FOREST PRESERVE | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001377

1/31/2011 1150
TL

**# of Victims - Homicide (Code 01A)**
**City of Chicago - by Year (1999-2010) and Location Description (Where Body Found)**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FUNERAL PARLOR | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GANGWAY | 3 | 2 | 12 | 10 | 7 | 5 | 2 | 1 | 1 | 2 | 1 | 2 | 48 |
| GARAGE | 2 | 3 | 1 | 3 | 6 | 6 | 2 | 3 | 2 | 4 | 1 | 6 | 39 |
| GARAGE/AUTO REPAIR | 0 | 2 | 0 | 2 | 4 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 10 |
| GAS STATION | 0 | 2 | 0 | 6 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 15 |
| GAS STATION DRIVE/PROP. | 5 | 4 | 4 | 0 | 4 | 2 | 1 | 4 | 2 | 5 | 4 | 1 | 36 |
| HALLWAY | 6 | 8 | 5 | 3 | 5 | 6 | 12 | 5 | 2 | 6 | 3 | 6 | 67 |
| HOSPITAL | 1 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| HOTEL | 2 | 1 | 1 | 0 | 2 | 2 | 0 | 2 | 0 | 1 | 1 | 2 | 14 |
| HOUSE | 23 | 19 | 30 | 35 | 39 | 22 | 26 | 23 | 23 | 41 | 29 | 36 | 346 |
| JUNK YARD/GARBAGE DUMP | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| LAKE | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 6 |
| LAUNDRY ROOM | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LIQUOR STORE | 1 | 5 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 10 |
| LIVERY AUTO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| LIVERY STAND OFFICE | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| LOADING DOCK | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MOTEL | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 8 |
| NURSING HOME | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 3 |
| OFFICE | 0 | 2 | 0 | 1 | 3 | 0 | 0 | 7 | 1 | 0 | 0 | 0 | 14 |
| PARK PROPERTY | 3 | 3 | 3 | 9 | 5 | 5 | 6 | 1 | 5 | 6 | 5 | 2 | 53 |
| PARKING LOT | 10 | 7 | 19 | 17 | 7 | 14 | 8 | 10 | 3 | 7 | 7 | 6 | 115 |
| PORCH | 14 | 16 | 20 | 20 | 22 | 14 | 12 | 7 | 10 | 17 | 13 | 11 | 176 |
| PRAIRIE | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| PUBLIC GRAMMAR SCHOOL | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| PUBLIC HIGH SCHOOL | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| RAILROAD PROPERTY | 5 | 1 | 2 | 0 | 1 | 1 | 1 | 3 | 0 | 2 | 0 | 2 | 18 |
| RAILROAD TRAIN | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| RESTAURANT | 2 | 1 | 6 | 3 | 5 | 3 | 1 | 3 | 1 | 2 | 0 | 0 | 27 |
| RETAIL STORE | 7 | 3 | 6 | 5 | 5 | 3 | 8 | 0 | 4 | 7 | 3 | 4 | 55 |
| RIVER | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 5 |
| RIVER BANK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 |
| ROOMING HOUSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001378

1/31/2011 1150
TL

**# of Victims - Homicide (Code 01A)**
**City of Chicago - by Year (1999-2010) and Location Description (Where Body Found)**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHOOL YARD | 3 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 10 |
| SEWER | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| STAIRWELL | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 14 |
| STREET | 219 | 226 | 235 | 255 | 222 | 189 | 210 | 246 | 205 | 251 | 229 | 205 | 2,692 |
| TAVERN | 4 | 4 | 6 | 1 | 2 | 1 | 0 | 2 | 2 | 3 | 4 | 3 | 32 |
| TAXI CAB | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| TRAILER | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 4 |
| TRUCK | 1 | 0 | 3 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 8 |
| TRUCKING TERMINAL | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| VACANT LOT | 13 | 9 | 14 | 11 | 5 | 7 | 10 | 0 | 5 | 7 | 2 | 6 | 89 |
| VESTIBULE | 0 | 1 | 1 | 1 | 2 | 0 | 4 | 2 | 0 | 0 | 0 | 0 | 11 |
| WAREHOUSE | 2 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 10 |
| WOODED AREA | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 |
| YARD | 11 | 14 | 11 | 6 | 14 | 5 | 5 | 3 | 7 | 6 | 13 | 13 | 108 |
| YMCA | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| TOTAL | 643 | 633 | 667 | 656 | 601 | 453 | 451 | 471 | 446 | 513 | 460 | 436 | 6,430 |

Source: CLEARDW query on 31 January 2011

Note: The table is limited to locations where at least one incident occurred during the time period examined. If a location does not appear in the table, then there were no incidents that occurred at that type of location. So, the list may not exhaust every location type captured by the Chicago Police Department.

Approved:

James K. Hickey

James Hickey, Assistant Director
Research and Development Division

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note:  Data is accurate as of
printed date and time.

CITY  001379

1/31/2011  1150
TL

# of Victims - Homicide w/ Firearm (Subset of Code 01A)
City of Chicago - by Year (1999-2010) and Location Description (Where Body Found)

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABANDONED BUILDING | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 4 |
| ALLEY | 35 | 34 | 21 | 37 | 29 | 16 | 20 | 32 | 23 | 16 | 18 | 18 | 299 |
| APARTMENT | 30 | 19 | 28 | 21 | 13 | 17 | 11 | 17 | 16 | 14 | 17 | 15 | 218 |
| AUTO | 104 | 117 | 68 | 90 | 102 | 50 | 49 | 35 | 49 | 58 | 55 | 54 | 831 |
| BANK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| BANQUET HALL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| BARBER SHOP/BEAUTY SALON | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 9 |
| BASEMENT | 0 | 3 | 1 | 3 | 1 | 3 | 0 | 0 | 1 | 0 | 2 | 0 | 14 |
| CAR WASH | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 7 |
| CHA APARTMENT | 2 | 3 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 8 |
| CHA BREEZEWAY | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| CHA ELEVATOR | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| CHA GROUNDS | 7 | 15 | 2 | 12 | 4 | 7 | 2 | 1 | 1 | 1 | 0 | 0 | 52 |
| CHA HALLWAY | 7 | 2 | 3 | 6 | 9 | 1 | 2 | 1 | 2 | 1 | 0 | 0 | 34 |
| CHA LOBBY | 1 | 2 | 0 | 3 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 9 |
| CHA PARKING LOT | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 4 | 2 | 1 | 2 | 1 | 26 |
| CHA PLAY LOT | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| CHA STAIRWELL | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 9 |
| CHURCH | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHURCH PROPERTY | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CLEANERS/LAUNDROMAT | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CLUB | 1 | 0 | 3 | 1 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 11 |
| CTA "L" TRAIN | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CTA BUS | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 3 |
| CTA PROPERTY | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| CURRENCY EXCHANGE | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| DRIVEWAY | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 9 |
| DUMPSTER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| FACTORY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| FOREST PRESERVE | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GANGWAY | 2 | 2 | 8 | 8 | 6 | 5 | 1 | 1 | 1 | 2 | 0 | 2 | 38 |
| GARAGE | 0 | 0 | 1 | 0 | 4 | 3 | 2 | 3 | 1 | 2 | 1 | 5 | 22 |
| GARAGE/AUTO REPAIR | 0 | 1 | 0 | 1 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 7 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001380

1/31/2011 1150
TL

# # of Victims - Homicide w/ Firearm (Subset of Code 01A)
## City of Chicago - by Year (1999-2010) and Location Description (Where Body Found)

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GAS STATION | 0 | 2 | 0 | 6 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 13 |
| GAS STATION DRIVE/PROP. | 4 | 3 | 2 | 0 | 4 | 2 | 1 | 3 | 2 | 5 | 3 | 1 | 30 |
| HALLWAY | 4 | 5 | 2 | 1 | 4 | 3 | 8 | 4 | 2 | 5 | 2 | 4 | 44 |
| HOSPITAL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HOTEL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 |
| HOUSE | 8 | 7 | 10 | 13 | 18 | 7 | 8 | 11 | 6 | 30 | 14 | 17 | 149 |
| JUNK YARD/GARBAGE DUMP | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LIQUOR STORE | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 6 |
| LIVERY AUTO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| LIVERY STAND OFFICE | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| LOADING DOCK | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MOTEL | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| OFFICE | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 8 |
| PARK PROPERTY | 3 | 2 | 2 | 6 | 5 | 3 | 5 | 1 | 2 | 4 | 4 | 2 | 39 |
| PARKING LOT | 9 | 5 | 16 | 13 | 7 | 11 | 6 | 7 | 2 | 6 | 9 | 6 | 97 |
| PORCH | 13 | 14 | 14 | 16 | 17 | 12 | 11 | 7 | 9 | 14 | 13 | 11 | 151 |
| PUBLIC GRAMMAR SCHOOL | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| PUBLIC HIGH SCHOOL | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| RAILROAD PROPERTY | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 8 |
| RAILROAD TRAIN | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| RESTAURANT | 2 | 1 | 3 | 3 | 4 | 2 | 1 | 3 | 1 | 1 | 0 | 0 | 21 |
| RETAIL STORE | 6 | 3 | 4 | 5 | 5 | 3 | 8 | 0 | 4 | 7 | 2 | 4 | 51 |
| SCHOOL YARD | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 8 |
| SEWER | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| STAIRWELL | 1 | 0 | 1 | 3 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 11 |
| STREET | 185 | 194 | 155 | 218 | 203 | 168 | 179 | 230 | 180 | 224 | 207 | 190 | 2,333 |
| TAVERN | 4 | 3 | 4 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 4 | 3 | 26 |
| TAXI CAB | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| TRAILER | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| TRUCK | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 7 |
| TRUCKING TERMINAL | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| VACANT LOT | 9 | 7 | 6 | 6 | 4 | 4 | 6 | 0 | 4 | 5 | 2 | 5 | 58 |
| VESTIBULE | 0 | 1 | 1 | 0 | 2 | 0 | 4 | 2 | 0 | 0 | 0 | 0 | 10 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001381

1/31/2011 1150
TL

# # of Victims - Homicide w/ Firearm (Subset of Code 01A)
## City of Chicago - by Year (1999-2010) and Location Description (Where Body Found)

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAREHOUSE | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 8 |
| WOODED AREA | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| YARD | 7 | 10 | 7 | 5 | 13 | 3 | 5 | 3 | 7 | 5 | 13 | 9 | 87 |
| YMCA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TOTAL | 459 | 471 | 375 | 495 | 488 | 338 | 340 | 384 | 327 | 412 | 379 | 354 | 4,822 |

Source: CLEARDW query on 31 January 2011

Note: The table is limited to locations where at least one incident occurred during the time period examined. If a location does not appear in the table, then there were no incidents that occurred at that type of location. So, the list may not exhaust every location type captured by the Chicago Police Department.

Approved:

*James K. Hickey*

James Hickey, Assistant Director
Research and Development Division

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001382

1/31/2011 1150
TL

**Reported Incidents - Involuntary Manslaughter / Reckless Homicide w/ Vehicle (Code 01B)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| APARTMENT | 2 | 0 | 0 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 15 |
| BAR OR TAVERN | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHA APARTMENT | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| CHA HALLWAY/STAIRWELL/ELEVATOR | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CONSTRUCTION SITE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DRIVEWAY - RESIDENTIAL | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GROCERY FOOD STORE | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HOTEL/MOTEL | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NURSING HOME/RETIREMENT HOME | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| OTHER | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 |
| PARKING LOT/GARAGE(NON.RESID.) | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| RESIDENCE | 4 | 2 | 5 | 2 | 2 | 3 | 1 | 2 | 0 | 2 | 2 | 2 | 27 |
| RESIDENCE PORCH/HALLWAY | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 4 |
| RESIDENCE-GARAGE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 |
| RESTAURANT | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SIDEWALK | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 5 |
| STREET | 1 | 3 | 0 | 3 | 1 | 2 | 2 | 7 | 1 | 1 | 0 | 0 | 21 |
| VACANT PROPERTY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TOTAL | 12 | 9 | 7 | 10 | 7 | 10 | 7 | 12 | 2 | 7 | 4 | 3 | 90 |

Source: CLEARDW query on 31 January 2011

Note: The table is limited to locations where at least one incident occurred during the time period examined. If a location does not appear in the table, then there were no incidents that occurred at that type of location. So, the list may not exhaust every location type captured by the Chicago Police Department.

Approved:

*James K. Hickey*

James Hickey, Assistant Director
Research and Development Division

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001383

1/31/2011 1150
TL

**Reported Incidents - Criminal Sexual Assault (Code 02)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABANDONED BUILDING | 54 | 41 | 26 | 28 | 19 | 22 | 21 | 15 | 23 | 25 | 20 | 23 | 317 |
| AIRPORT/AIRCRAFT | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 4 |
| ALLEY | 141 | 156 | 132 | 142 | 120 | 120 | 88 | 110 | 123 | 95 | 98 | 87 | 1,412 |
| APARTMENT | 154 | 235 | 330 | 383 | 400 | 442 | 449 | 417 | 425 | 466 | 422 | 399 | 4,522 |
| APPLIANCE STORE | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 3 |
| ATHLETIC CLUB | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 4 |
| BANK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| BAR OR TAVERN | 4 | 2 | 5 | 5 | 5 | 6 | 6 | 4 | 7 | 7 | 13 | 5 | 69 |
| BARBERSHOP | 1 | 3 | 0 | 2 | 3 | 0 | 1 | 0 | 2 | 3 | 4 | 0 | 19 |
| BOAT/WATERCRAFT | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 3 |
| BRIDGE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| CAR WASH | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 4 |
| CEMETARY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| CHA APARTMENT | 79 | 52 | 52 | 39 | 29 | 29 | 24 | 14 | 12 | 9 | 10 | 13 | 362 |
| CHA HALLWAY/STAIRWELL/ELEVATOR | 9 | 15 | 7 | 8 | 7 | 4 | 1 | 0 | 3 | 0 | 1 | 0 | 55 |
| CHA PARKING LOT/GROUNDS | 7 | 4 | 4 | 7 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 0 | 33 |
| CHURCH/SYNAGOGUE/PLACE OF WORSHIP | 3 | 3 | 3 | 7 | 3 | 4 | 2 | 5 | 4 | 1 | 2 | 3 | 40 |
| CLEANING STORE | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| COLLEGE/UNIVERSITY GROUNDS | 1 | 3 | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 0 | 15 |
| COLLEGE/UNIVERSITY RESIDENCE HALL | 1 | 1 | 0 | 2 | 2 | 4 | 3 | 2 | 1 | 4 | 2 | 2 | 24 |
| COMMERCIAL / BUSINESS OFFICE | 2 | 4 | 0 | 5 | 2 | 4 | 2 | 4 | 0 | 1 | 1 | 0 | 25 |
| CONSTRUCTION SITE | 0 | 0 | 2 | 1 | 2 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 9 |
| CTA BUS | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 4 |
| CTA GARAGE / OTHER PROPERTY | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 2 | 1 | 10 |
| CTA PLATFORM | 1 | 3 | 1 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 3 | 0 | 22 |
| CTA TRAIN | 1 | 3 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 4 | 11 |
| CURRENCY EXCHANGE | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DAY CARE CENTER | 3 | 1 | 4 | 4 | 1 | 0 | 6 | 4 | 1 | 2 | 3 | 2 | 31 |
| DELIVERY TRUCK | 1 | 0 | 2 | 0 | 4 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 11 |
| DEPARTMENT STORE | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 6 |
| DRIVEWAY - RESIDENTIAL | 2 | 4 | 5 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 0 | 2 | 21 |
| DRUG STORE | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001384

1/31/2011 1150
TL

**Reported Incidents - Criminal Sexual Assault (Code 02)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FACTORY/MANUFACTURING BUILDING | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| FOREST PRESERVE | 2 | 1 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 10 |
| GAS STATION | 3 | 5 | 3 | 3 | 3 | 2 | 5 | 4 | 7 | 2 | 4 | 1 | 42 |
| GOVERNMENT BUILDING/PROPERTY | 4 | 4 | 3 | 3 | 1 | 3 | 1 | 2 | 0 | 1 | 1 | 1 | 24 |
| GROCERY FOOD STORE | 1 | 1 | 0 | 1 | 0 | 0 | 3 | 2 | 1 | 0 | 0 | 0 | 9 |
| HIGHWAY/EXPRESSWAY | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| HOSPITAL BUILDING/GROUNDS | 8 | 10 | 11 | 14 | 10 | 10 | 8 | 10 | 15 | 14 | 15 | 10 | 135 |
| HOTEL/MOTEL | 34 | 48 | 46 | 43 | 38 | 43 | 38 | 34 | 38 | 34 | 38 | 25 | 459 |
| LAKEFRONT/WATERFRONT/RIVERBANK | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 8 |
| LIBRARY | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| MEDICAL/DENTAL OFFICE | 1 | 3 | 2 | 3 | 3 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 19 |
| MOVIE HOUSE/THEATER | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 4 |
| NURSING HOME/RETIREMENT HOME | 4 | 1 | 6 | 10 | 9 | 4 | 12 | 11 | 8 | 16 | 15 | 10 | 106 |
| OTHER | 104 | 108 | 108 | 86 | 80 | 68 | 59 | 49 | 66 | 62 | 45 | 47 | 882 |
| OTHER COMMERCIAL TRANSPORTATION | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 6 |
| OTHER RAILROAD PROP / TRAIN DEPOT | 4 | 2 | 1 | 2 | 4 | 6 | 2 | 5 | 3 | 2 | 2 | 1 | 34 |
| PARK PROPERTY | 50 | 30 | 28 | 38 | 31 | 32 | 26 | 25 | 17 | 20 | 19 | 10 | 326 |
| PARKING LOT/GARAGE(NON.RESID.) | 22 | 27 | 40 | 21 | 16 | 17 | 13 | 9 | 10 | 9 | 6 | 7 | 197 |
| POLICE FACILITY/VEH PARKING LOT | 1 | 0 | 0 | 3 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 8 |
| RESIDENCE | 975 | 883 | 901 | 873 | 780 | 723 | 726 | 670 | 620 | 561 | 488 | 470 | 8,670 |
| RESIDENCE PORCH/HALLWAY | 37 | 41 | 47 | 49 | 33 | 29 | 36 | 30 | 29 | 25 | 21 | 21 | 398 |
| RESIDENCE-GARAGE | 28 | 24 | 25 | 22 | 20 | 20 | 16 | 14 | 32 | 13 | 15 | 11 | 240 |
| RESIDENTIAL YARD (FRONT/BACK) | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 15 | 23 | 43 |
| RESTAURANT | 4 | 3 | 2 | 4 | 2 | 7 | 1 | 4 | 3 | 3 | 3 | 0 | 36 |
| SCHOOL, PRIVATE, BUILDING | 1 | 3 | 2 | 1 | 4 | 1 | 2 | 2 | 6 | 3 | 2 | 5 | 32 |
| SCHOOL, PRIVATE, GROUNDS | 1 | 2 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 8 |
| SCHOOL, PUBLIC, BUILDING | 18 | 14 | 15 | 10 | 13 | 13 | 12 | 11 | 15 | 16 | 3 | 11 | 151 |
| SCHOOL, PUBLIC, GROUNDS | 6 | 9 | 4 | 8 | 6 | 6 | 1 | 4 | 4 | 8 | 4 | 4 | 64 |
| SIDEWALK | 25 | 33 | 28 | 31 | 36 | 27 | 28 | 38 | 48 | 49 | 25 | 38 | 406 |
| SMALL RETAIL STORE | 2 | 3 | 3 | 5 | 4 | 1 | 3 | 2 | 1 | 5 | 1 | 0 | 30 |
| SPORTS ARENA/STADIUM | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| STREET | 155 | 130 | 136 | 122 | 87 | 80 | 73 | 61 | 75 | 74 | 61 | 47 | 1,101 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001385

1/31/2011 1150
TL

**Reported Incidents - Criminal Sexual Assault (Code 02)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAVERN/LIQUOR STORE | 0 | 2 | 2 | 1 | 2 | 3 | 1 | 0 | 0 | 2 | 3 | 0 | 16 |
| TAXICAB | 0 | 2 | 3 | 0 | 3 | 0 | 2 | 4 | 1 | 1 | 5 | 3 | 24 |
| VACANT PROPERTY | 29 | 21 | 28 | 22 | 12 | 12 | 15 | 8 | 13 | 5 | 12 | 5 | 182 |
| VEHICLE NON-COMMERCIAL | 105 | 104 | 96 | 108 | 98 | 87 | 76 | 80 | 81 | 69 | 87 | 72 | 1,063 |
| VEHICLE-COMMERCIAL | 2 | 7 | 5 | 4 | 3 | 3 | 4 | 6 | 3 | 2 | 1 | 0 | 40 |
| WAREHOUSE | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 4 |
| MISSING | 117 | 115 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 233 |
| TOTAL | 2,216 | 2,172 | 2,127 | 2,140 | 1,911 | 1,847 | 1,786 | 1,678 | 1,716 | 1,625 | 1,482 | 1,368 | 22,068 |

Source: CLEARDW query on 31 January 2011

Note: The table is limited to locations where at least one incident occurred during the time period examined. If a location does not appear in the table, then there were no incidents that occurred at that type of location. So, the list may not exhaust every location type captured by the Chicago Police Department.

Approved:

*James K. Hickey*

James Hickey, Assistant Director
Research and Development Division

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001386

1/31/2011 1150
TL

### Reported Incidents - Criminal Sexual Assault w/ Handgun (Subset of Code 02)
### City of Chicago - by Year (1999-2010) and Incident Location Description

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABANDONED BUILDING | 8 | 8 | 7 | 3 | 4 | 4 | 5 | 0 | 6 | 1 | 4 | 3 | 53 |
| ALLEY | 27 | 32 | 22 | 29 | 20 | 19 | 12 | 19 | 20 | 20 | 17 | 15 | 252 |
| APARTMENT | 4 | 10 | 11 | 19 | 13 | 11 | 17 | 10 | 17 | 14 | 11 | 13 | 150 |
| APPLIANCE STORE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| BARBERSHOP | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 6 |
| BRIDGE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| CAR WASH | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHA APARTMENT | 1 | 6 | 0 | 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 13 |
| CHA HALLWAY/STAIRWELL/ELEVATOR | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 |
| CHA PARKING LOT/GROUNDS | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 |
| CHURCH/SYNAGOGUE/PLACE OF WORSHIP | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 |
| COMMERCIAL / BUSINESS OFFICE | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CONSTRUCTION SITE | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| CTA GARAGE / OTHER PROPERTY | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CTA PLATFORM | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 3 |
| CTA TRAIN | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| CURRENCY EXCHANGE | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DELIVERY TRUCK | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DRIVEWAY - RESIDENTIAL | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| FOREST PRESERVE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GAS STATION | 1 | 4 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 12 |
| GROCERY FOOD STORE | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HOSPITAL BUILDING/GROUNDS | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| HOTEL/MOTEL | 3 | 3 | 6 | 2 | 2 | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 30 |
| OTHER | 11 | 19 | 16 | 14 | 10 | 11 | 7 | 2 | 2 | 5 | 5 | 6 | 108 |
| OTHER RAILROAD PROP / TRAIN DEPOT | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 5 |
| PARK PROPERTY | 6 | 4 | 5 | 5 | 2 | 1 | 2 | 1 | 1 | 6 | 3 | 2 | 38 |
| PARKING LOT/GARAGE(NON.RESID.) | 3 | 4 | 8 | 6 | 6 | 2 | 3 | 1 | 4 | 0 | 1 | 0 | 38 |
| RESIDENCE | 35 | 31 | 28 | 25 | 25 | 21 | 13 | 17 | 14 | 11 | 16 | 14 | 250 |
| RESIDENCE PORCH/HALLWAY | 2 | 5 | 5 | 4 | 4 | 5 | 5 | 2 | 0 | 1 | 3 | 0 | 36 |
| RESIDENCE-GARAGE | 7 | 5 | 4 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 4 | 1 | 33 |
| RESIDENTIAL YARD (FRONT/BACK) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 5 | 7 |
| RESTAURANT | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note:  Data is accurate as of
printed date and time.

CITY  001387

1/31/2011  1150
TL

**Reported Incidents - Criminal Sexual Assault w/ Handgun (Subset of Code 02)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHOOL, PRIVATE, GROUNDS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| SCHOOL, PUBLIC, BUILDING | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| SCHOOL, PUBLIC, GROUNDS | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 4 |
| SIDEWALK | 5 | 9 | 5 | 7 | 7 | 5 | 7 | 6 | 6 | 6 | 4 | 4 | 71 |
| SMALL RETAIL STORE | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 |
| SPORTS ARENA/STADIUM | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| STREET | 27 | 21 | 32 | 34 | 17 | 19 | 13 | 11 | 17 | 15 | 9 | 11 | 226 |
| VACANT PROPERTY | 7 | 3 | 6 | 3 | 2 | 2 | 2 | 3 | 3 | 0 | 2 | 0 | 33 |
| VEHICLE NON-COMMERCIAL | 18 | 16 | 16 | 23 | 14 | 14 | 11 | 9 | 11 | 8 | 11 | 12 | 163 |
| VEHICLE-COMMERCIAL | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 9 |
| WAREHOUSE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MISSING | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| TOTAL | 175 | 189 | 179 | 187 | 134 | 126 | 105 | 91 | 115 | 94 | 99 | 90 | 1,584 |

Source: CLEARDW query on 31 January 2011

Note: The table is limited to locations where at least one incident occurred during the time period examined. If a location does not appear in the table, then there were no incidents that occurred at that type of location. So, the list may not exhaust every location type captured by the Chicago Police Department.

Approved:

*James K. Hickey*

James Hickey, Assistant Director
Research and Development Division

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001388

1/31/2011 1150
TL

**Reported Incidents - Criminal Sexual Assault w/ Other Firearm (Subset of Code 02)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AIRPORT/AIRCRAFT | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 24 |
| ALLEY | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 4 |
| APARTMENT | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 87 | 93 |
| CHA APARTMENT | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 399 | 400 |
| OTHER | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| RESIDENCE | 0 | 3 | 3 | 3 | 2 | 0 | 2 | 0 | 3 | 0 | 0 | 1 | 17 |
| RESIDENCE PORCH/HALLWAY | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SIDEWALK | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 5 | 7 |
| STREET | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 |
| VEHICLE NON-COMMERCIAL | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MISSING | 117 | 115 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 233 |
| TOTAL | 120 | 119 | 4 | 12 | 3 | 1 | 2 | 1 | 4 | 1 | 2 | 515 | 784 |

Source: CLEARDW query on 31 January 2011

Note: The table is limited to locations where at least one incident occurred during the time period examined. If a location does not appear in the table, then there were no incidents that occurred at that type of location. So, the list may not exhaust every location type captured by the Chicago Police Department.

Approved:

*James K. Hickey*

James Hickey, Assistant Director
Research and Development Division

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001389

1/31/2011 1150
TL

**Reported Incidents - Robbery (Code 03)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABANDONED BUILDING | 10 | 10 | 6 | 4 | 8 | 6 | 4 | 7 | 8 | 9 | 15 | 11 | 98 |
| AIRPORT/AIRCRAFT | 5 | 2 | 3 | 2 | 3 | 2 | 0 | 3 | 5 | 3 | 2 | 0 | 30 |
| ALLEY | 1,258 | 1,203 | 1,227 | 1,254 | 1,255 | 1,118 | 1,127 | 1,126 | 1,054 | 1,179 | 1,104 | 1,001 | 13,906 |
| ANIMAL HOSPITAL | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 2 | 1 | 6 |
| APARTMENT | 175 | 225 | 271 | 325 | 290 | 303 | 307 | 231 | 274 | 301 | 303 | 263 | 3,268 |
| APPLIANCE STORE | 11 | 5 | 8 | 3 | 5 | 5 | 1 | 1 | 4 | 4 | 1 | 1 | 49 |
| ATHLETIC CLUB | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 4 |
| ATM (AUTOMATIC TELLER MACHINE) | 0 | 0 | 0 | 0 | 2 | 4 | 2 | 5 | 15 | 20 | 14 | 11 | 73 |
| BANK | 76 | 85 | 97 | 114 | 101 | 97 | 142 | 170 | 130 | 184 | 82 | 80 | 1,358 |
| BAR OR TAVERN | 25 | 21 | 28 | 63 | 31 | 40 | 20 | 18 | 27 | 21 | 18 | 11 | 323 |
| BARBERSHOP | 21 | 22 | 38 | 25 | 36 | 24 | 26 | 22 | 39 | 41 | 72 | 29 | 395 |
| BOWLING ALLEY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BRIDGE | 0 | 2 | 1 | 2 | 1 | 3 | 3 | 1 | 2 | 3 | 2 | 4 | 24 |
| CAR WASH | 25 | 30 | 19 | 29 | 30 | 30 | 18 | 17 | 10 | 11 | 11 | 8 | 238 |
| CEMETARY | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| CHA APARTMENT | 83 | 65 | 57 | 60 | 39 | 34 | 26 | 18 | 10 | 11 | 10 | 9 | 422 |
| CHA HALLWAY/STAIRWELL/ELEVATOR | 169 | 132 | 117 | 80 | 80 | 67 | 54 | 41 | 40 | 33 | 11 | 9 | 833 |
| CHA PARKING LOT/GROUNDS | 166 | 145 | 120 | 105 | 98 | 71 | 62 | 74 | 61 | 49 | 41 | 33 | 1,025 |
| CHURCH/SYNAGOGUE/PLACE OF WORSHIP | 10 | 5 | 10 | 3 | 4 | 6 | 4 | 6 | 7 | 9 | 6 | 2 | 72 |
| CLEANING STORE | 42 | 53 | 37 | 45 | 38 | 39 | 24 | 27 | 18 | 25 | 38 | 13 | 399 |
| COIN OPERATED MACHINE | 0 | 3 | 1 | 4 | 2 | 5 | 2 | 4 | 3 | 1 | 1 | 1 | 27 |
| COLLEGE/UNIVERSITY GROUNDS | 1 | 3 | 2 | 2 | 3 | 7 | 5 | 4 | 3 | 5 | 5 | 2 | 42 |
| COLLEGE/UNIVERSITY RESIDENCE HALL | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 3 |
| COMMERCIAL / BUSINESS OFFICE | 22 | 31 | 21 | 25 | 15 | 19 | 18 | 17 | 25 | 20 | 26 | 25 | 264 |
| CONSTRUCTION SITE | 1 | 3 | 1 | 2 | 2 | 10 | 16 | 9 | 25 | 14 | 4 | 5 | 92 |
| CONVENIENCE STORE | 0 | 0 | 0 | 0 | 8 | 27 | 32 | 30 | 36 | 91 | 120 | 98 | 442 |
| CREDIT UNION | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| CTA BUS | 42 | 46 | 42 | 33 | 35 | 56 | 61 | 51 | 66 | 75 | 83 | 67 | 657 |
| CTA BUS STOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 55 | 183 | 253 |
| CTA GARAGE / OTHER PROPERTY | 0 | 0 | 0 | 6 | 18 | 27 | 28 | 31 | 22 | 38 | 53 | 41 | 264 |
| CTA PLATFORM | 190 | 158 | 131 | 132 | 117 | 130 | 128 | 103 | 144 | 160 | 130 | 167 | 1,690 |
| CTA TRAIN | 124 | 89 | 83 | 83 | 88 | 89 | 150 | 92 | 167 | 202 | 223 | 301 | 1,691 |
| CURRENCY EXCHANGE | 52 | 52 | 42 | 50 | 35 | 44 | 36 | 35 | 24 | 25 | 11 | 13 | 419 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001390

1/31/2011 1150
TL

**Reported Incidents - Robbery (Code 03)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY CARE CENTER | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 9 |
| DELIVERY TRUCK | 11 | 11 | 9 | 7 | 11 | 14 | 10 | 2 | 4 | 1 | 4 | 2 | 86 |
| DEPARTMENT STORE | 35 | 51 | 37 | 32 | 27 | 30 | 42 | 65 | 47 | 61 | 53 | 52 | 532 |
| DRIVEWAY - RESIDENTIAL | 17 | 21 | 30 | 27 | 38 | 33 | 35 | 35 | 49 | 45 | 34 | 26 | 390 |
| DRUG STORE | 24 | 33 | 34 | 40 | 24 | 29 | 36 | 48 | 56 | 37 | 47 | 46 | 454 |
| FACTORY/MANUFACTURING BUILDING | 6 | 7 | 4 | 8 | 10 | 3 | 7 | 6 | 7 | 4 | 1 | 3 | 66 |
| FEDERAL BUILDING | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| FOREST PRESERVE | 4 | 1 | 4 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 18 |
| GAS STATION | 522 | 607 | 563 | 609 | 489 | 431 | 473 | 470 | 338 | 353 | 318 | 228 | 5,401 |
| GOVERNMENT BUILDING/PROPERTY | 5 | 3 | 4 | 5 | 1 | 3 | 3 | 7 | 5 | 3 | 3 | 2 | 44 |
| GROCERY FOOD STORE | 401 | 496 | 324 | 357 | 274 | 254 | 253 | 255 | 178 | 202 | 173 | 139 | 3,306 |
| HIGHWAY/EXPRESSWAY | 5 | 1 | 1 | 1 | 0 | 4 | 1 | 3 | 1 | 0 | 1 | 1 | 19 |
| HOSPITAL BUILDING/GROUNDS | 3 | 8 | 9 | 8 | 6 | 6 | 4 | 5 | 6 | 2 | 4 | 1 | 62 |
| HOTEL/MOTEL | 60 | 47 | 58 | 56 | 56 | 52 | 27 | 32 | 37 | 50 | 30 | 11 | 516 |
| LAKEFRONT/WATERFRONT/RIVERBANK | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 3 | 1 | 1 | 4 | 5 | 21 |
| LIBRARY | 1 | 0 | 0 | 4 | 1 | 2 | 2 | 3 | 3 | 5 | 4 | 5 | 30 |
| MEDICAL/DENTAL OFFICE | 2 | 3 | 4 | 4 | 6 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 32 |
| MOVIE HOUSE/THEATER | 3 | 3 | 4 | 3 | 2 | 5 | 5 | 0 | 4 | 2 | 4 | 0 | 35 |
| NEWSSTAND | 3 | 2 | 3 | 1 | 0 | 0 | 4 | 2 | 0 | 2 | 1 | 1 | 19 |
| NURSING HOME/RETIREMENT HOME | 4 | 4 | 1 | 2 | 6 | 3 | 2 | 1 | 3 | 6 | 4 | 2 | 38 |
| OTHER | 639 | 569 | 560 | 461 | 466 | 419 | 453 | 438 | 376 | 416 | 394 | 255 | 5,446 |
| OTHER COMMERCIAL TRANSPORTATION | 7 | 7 | 6 | 4 | 7 | 8 | 4 | 10 | 5 | 2 | 3 | 5 | 68 |
| OTHER RAILROAD PROP / TRAIN DEPOT | 11 | 11 | 12 | 4 | 11 | 15 | 12 | 11 | 15 | 11 | 12 | 7 | 132 |
| PARK PROPERTY | 251 | 213 | 190 | 269 | 196 | 185 | 221 | 231 | 208 | 190 | 184 | 186 | 2,524 |
| PARKING LOT/GARAGE(NON.RESID.) | 713 | 668 | 678 | 688 | 673 | 538 | 500 | 459 | 439 | 499 | 453 | 362 | 6,670 |
| PAWN SHOP | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 1 | 3 | 2 | 11 |
| POLICE FACILITY/VEH PARKING LOT | 0 | 5 | 2 | 7 | 10 | 14 | 10 | 8 | 11 | 8 | 1 | 2 | 78 |
| POOL ROOM | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 5 |
| RESIDENCE | 891 | 674 | 630 | 534 | 393 | 302 | 295 | 243 | 299 | 318 | 296 | 229 | 5,104 |
| RESIDENCE PORCH/HALLWAY | 362 | 421 | 399 | 387 | 357 | 362 | 346 | 304 | 316 | 329 | 292 | 247 | 4,122 |
| RESIDENCE-GARAGE | 116 | 93 | 112 | 95 | 126 | 122 | 81 | 74 | 102 | 121 | 114 | 104 | 1,260 |
| RESIDENTIAL YARD (FRONT/BACK) | 0 | 0 | 0 | 0 | 2 | 5 | 10 | 11 | 11 | 40 | 187 | 146 | 412 |
| RESTAURANT | 370 | 382 | 392 | 366 | 330 | 298 | 284 | 331 | 242 | 237 | 300 | 208 | 3,740 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

1/31/2011 1150
TL

CITY 001391

**Reported Incidents - Robbery (Code 03)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAVINGS AND LOAN | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 4 | 0 | 1 | 2 | 1 | 19 |
| SCHOOL, PRIVATE, BUILDING | 7 | 4 | 6 | 6 | 2 | 5 | 4 | 0 | 5 | 7 | 3 | 1 | 50 |
| SCHOOL, PRIVATE, GROUNDS | 12 | 12 | 4 | 9 | 5 | 4 | 7 | 1 | 8 | 4 | 3 | 7 | 76 |
| SCHOOL, PUBLIC, BUILDING | 80 | 61 | 64 | 61 | 90 | 93 | 112 | 96 | 75 | 81 | 71 | 55 | 939 |
| SCHOOL, PUBLIC, GROUNDS | 24 | 39 | 37 | 49 | 30 | 42 | 45 | 42 | 38 | 46 | 36 | 50 | 478 |
| SIDEWALK | 2,452 | 3,110 | 3,256 | 4,027 | 4,111 | 3,959 | 4,426 | 4,769 | 4,902 | 5,578 | 5,553 | 5,244 | 51,387 |
| SMALL RETAIL STORE | 355 | 473 | 400 | 312 | 288 | 322 | 362 | 470 | 401 | 427 | 489 | 413 | 4,712 |
| SPORTS ARENA/STADIUM | 1 | 1 | 6 | 0 | 2 | 1 | 3 | 1 | 0 | 3 | 1 | 1 | 20 |
| STREET | 9,356 | 8,478 | 7,871 | 7,204 | 6,588 | 5,856 | 5,381 | 5,060 | 4,748 | 4,761 | 4,164 | 3,512 | 72,979 |
| TAVERN/LIQUOR STORE | 137 | 109 | 66 | 71 | 56 | 36 | 51 | 52 | 41 | 45 | 42 | 23 | 729 |
| TAXICAB | 66 | 67 | 56 | 73 | 34 | 24 | 25 | 30 | 30 | 37 | 26 | 43 | 511 |
| VACANT PROPERTY | 77 | 86 | 75 | 76 | 68 | 65 | 43 | 56 | 55 | 51 | 34 | 31 | 717 |
| VEHICLE NON-COMMERCIAL | 120 | 126 | 147 | 178 | 165 | 136 | 143 | 156 | 133 | 136 | 131 | 142 | 1,713 |
| VEHICLE-COMMERCIAL | 12 | 12 | 11 | 12 | 13 | 11 | 5 | 9 | 11 | 15 | 8 | 9 | 128 |
| WAREHOUSE | 4 | 5 | 5 | 8 | 6 | 3 | 5 | 8 | 5 | 7 | 3 | 7 | 66 |
| MISSING | 305 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 306 |
| TOTAL | 19,986 | 19,323 | 18,440 | 18,519 | 17,331 | 15,970 | 16,036 | 15,958 | 15,444 | 16,698 | 15,938 | 14,212 | 20,197 |

Source: CLEARDW query on 31 January 2011

Note: The table is limited to locations where at least one incident occurred during the time period examined. If a location does not appear in the table, then
there were no incidents that occurred at that type of location. So, the list may not exhaust every location type captured by the Chicago Police Department.

Approved:

*James R. Hickey*

James Hickey, Assistant Director
Research and Development Division

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note:  Data is accurate as of
printed date and time.

CITY  001392

1/31/2011  1150
TL

**Reported Incidents - Robbery w/ Handgun (Subset of Code 03)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABANDONED BUILDING | 6 | 4 | 2 | 1 | 5 | 3 | 1 | 4 | 4 | 4 | 8 | 10 | 52 |
| AIRPORT/AIRCRAFT | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 6 |
| ALLEY | 506 | 473 | 445 | 519 | 507 | 479 | 459 | 425 | 460 | 521 | 504 | 442 | 5,740 |
| ANIMAL HOSPITAL | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 4 |
| APARTMENT | 62 | 69 | 85 | 107 | 94 | 105 | 106 | 87 | 105 | 99 | 128 | 99 | 1,146 |
| APPLIANCE STORE | 9 | 3 | 7 | 2 | 2 | 5 | 1 | 1 | 4 | 2 | 0 | 0 | 36 |
| ATHLETIC CLUB | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| ATM (AUTOMATIC TELLER MACHINE) | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 9 | 5 | 5 | 6 | 31 |
| BANK | 38 | 34 | 51 | 55 | 55 | 36 | 60 | 50 | 32 | 50 | 20 | 23 | 504 |
| BAR OR TAVERN | 16 | 13 | 14 | 46 | 14 | 24 | 8 | 8 | 11 | 13 | 9 | 4 | 180 |
| BARBERSHOP | 14 | 15 | 30 | 23 | 28 | 14 | 22 | 17 | 27 | 29 | 61 | 22 | 302 |
| BOWLING ALLEY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BRIDGE | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 2 | 2 | 2 | 11 |
| CAR WASH | 13 | 17 | 9 | 16 | 8 | 20 | 12 | 11 | 8 | 4 | 7 | 3 | 128 |
| CHA APARTMENT | 15 | 21 | 23 | 23 | 13 | 11 | 11 | 4 | 5 | 5 | 3 | 2 | 136 |
| CHA HALLWAY/STAIRWELL/ELEVATOR | 57 | 48 | 47 | 34 | 41 | 20 | 25 | 16 | 16 | 14 | 4 | 2 | 324 |
| CHA PARKING LOT/GROUNDS | 52 | 47 | 35 | 38 | 39 | 21 | 27 | 28 | 26 | 25 | 23 | 13 | 374 |
| CHURCH/SYNAGOGUE/PLACE OF WORSHIP | 3 | 2 | 4 | 1 | 3 | 1 | 1 | 3 | 2 | 7 | 4 | 1 | 32 |
| CLEANING STORE | 22 | 35 | 20 | 24 | 27 | 27 | 11 | 12 | 8 | 7 | 19 | 5 | 217 |
| COIN OPERATED MACHINE | 0 | 3 | 0 | 1 | 2 | 3 | 0 | 1 | 1 | 1 | 0 | 0 | 12 |
| COLLEGE/UNIVERSITY GROUNDS | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 2 | 0 | 1 | 10 |
| COLLEGE/UNIVERSITY RESIDENCE HALL | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| COMMERCIAL / BUSINESS OFFICE | 12 | 18 | 13 | 18 | 13 | 11 | 12 | 11 | 15 | 17 | 21 | 16 | 177 |
| CONSTRUCTION SITE | 0 | 2 | 1 | 0 | 1 | 7 | 10 | 8 | 18 | 13 | 3 | 5 | 68 |
| CONVENIENCE STORE | 0 | 0 | 0 | 0 | 5 | 13 | 20 | 10 | 16 | 56 | 76 | 65 | 261 |
| CREDIT UNION | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| CTA BUS | 9 | 14 | 6 | 4 | 8 | 6 | 11 | 3 | 5 | 10 | 8 | 3 | 87 |
| CTA BUS STOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 14 | 50 | 69 |
| CTA GARAGE / OTHER PROPERTY | 0 | 0 | 0 | 3 | 3 | 7 | 8 | 7 | 5 | 9 | 11 | 6 | 59 |
| CTA PLATFORM | 54 | 35 | 33 | 29 | 22 | 28 | 22 | 14 | 26 | 34 | 20 | 24 | 341 |
| CTA TRAIN | 35 | 12 | 10 | 10 | 17 | 19 | 34 | 15 | 24 | 37 | 46 | 35 | 294 |
| CURRENCY EXCHANGE | 19 | 30 | 19 | 22 | 13 | 21 | 11 | 16 | 15 | 10 | 4 | 3 | 183 |
| DAY CARE CENTER | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001393

1/31/2011 1150
TL

## Reported Incidents - Robbery w/ Handgun (Subset of Code 03)
## City of Chicago - by Year (1999-2010) and Incident Location Description

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DELIVERY TRUCK | 6 | 4 | 4 | 6 | 9 | 13 | 8 | 1 | 2 | 1 | 3 | 1 | 58 |
| DEPARTMENT STORE | 16 | 35 | 20 | 20 | 15 | 16 | 23 | 36 | 31 | 34 | 27 | 23 | 296 |
| DRIVEWAY - RESIDENTIAL | 5 | 11 | 11 | 9 | 14 | 15 | 15 | 22 | 27 | 22 | 21 | 15 | 187 |
| DRUG STORE | 15 | 14 | 13 | 23 | 11 | 12 | 18 | 26 | 17 | 15 | 16 | 9 | 189 |
| FACTORY/MANUFACTURING BUILDING | 2 | 5 | 1 | 3 | 9 | 3 | 2 | 4 | 3 | 3 | 1 | 2 | 38 |
| FOREST PRESERVE | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 4 |
| GAS STATION | 239 | 255 | 210 | 241 | 172 | 170 | 159 | 183 | 115 | 152 | 147 | 90 | 2,133 |
| GOVERNMENT BUILDING/PROPERTY | 2 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 1 | 11 |
| GROCERY FOOD STORE | 286 | 365 | 210 | 268 | 194 | 169 | 168 | 177 | 109 | 130 | 97 | 89 | 2,262 |
| HIGHWAY/EXPRESSWAY | 3 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 1 | 0 | 0 | 1 | 11 |
| HOSPITAL BUILDING/GROUNDS | 1 | 2 | 1 | 2 | 0 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 14 |
| HOTEL/MOTEL | 19 | 14 | 22 | 20 | 23 | 25 | 17 | 12 | 12 | 22 | 18 | 5 | 209 |
| LAKEFRONT/WATERFRONT/RIVERBANK | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 6 |
| LIBRARY | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 4 |
| MEDICAL/DENTAL OFFICE | 2 | 1 | 2 | 3 | 4 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 18 |
| MOVIE HOUSE/THEATER | 3 | 2 | 3 | 3 | 1 | 3 | 2 | 0 | 1 | 1 | 1 | 0 | 20 |
| NEWSSTAND | 1 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 8 |
| NURSING HOME/RETIREMENT HOME | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 3 |
| OTHER | 288 | 310 | 277 | 221 | 225 | 212 | 208 | 186 | 178 | 220 | 231 | 117 | 2,673 |
| OTHER COMMERCIAL TRANSPORTATION | 1 | 5 | 0 | 1 | 3 | 1 | 1 | 5 | 0 | 0 | 1 | 1 | 19 |
| OTHER RAILROAD PROP / TRAIN DEPOT | 5 | 0 | 7 | 2 | 5 | 7 | 4 | 2 | 5 | 6 | 7 | 5 | 55 |
| PARK PROPERTY | 61 | 56 | 32 | 72 | 55 | 48 | 57 | 62 | 55 | 54 | 50 | 47 | 649 |
| PARKING LOT/GARAGE(NON.RESID.) | 278 | 252 | 280 | 288 | 272 | 179 | 194 | 174 | 154 | 224 | 194 | 122 | 2,611 |
| PAWN SHOP | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 3 | 2 | 9 |
| POLICE FACILITY/VEH PARKING LOT | 0 | 2 | 0 | 5 | 6 | 6 | 2 | 4 | 3 | 1 | 0 | 1 | 30 |
| POOL ROOM | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| RESIDENCE | 337 | 231 | 229 | 192 | 165 | 111 | 129 | 96 | 134 | 134 | 136 | 100 | 1,994 |
| RESIDENCE PORCH/HALLWAY | 135 | 184 | 161 | 166 | 151 | 154 | 165 | 135 | 159 | 156 | 158 | 126 | 1,850 |
| RESIDENCE-GARAGE | 75 | 50 | 56 | 51 | 73 | 66 | 43 | 36 | 56 | 73 | 69 | 71 | 719 |
| RESIDENTIAL YARD (FRONT/BACK) | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 7 | 3 | 22 | 105 | 83 | 226 |
| RESTAURANT | 271 | 253 | 278 | 258 | 235 | 207 | 168 | 215 | 135 | 165 | 198 | 119 | 2,502 |
| SAVINGS AND LOAN | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 0 | 0 | 1 | 0 | 12 |
| SCHOOL, PRIVATE, BUILDING | 4 | 3 | 2 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 14 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001394

1/31/2011 1150
TL

**Reported Incidents - Robbery w/ Handgun (Subset of Code 03)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHOOL, PRIVATE, GROUNDS | 3 | 2 | 2 | 2 | 0 | 3 | 1 | 0 | 4 | 1 | 0 | 1 | 19 |
| SCHOOL, PUBLIC, BUILDING | 7 | 6 | 14 | 2 | 5 | 3 | 4 | 4 | 3 | 4 | 1 | 0 | 53 |
| SCHOOL, PUBLIC, GROUNDS | 8 | 6 | 7 | 17 | 5 | 11 | 9 | 8 | 8 | 9 | 11 | 13 | 112 |
| SIDEWALK | 759 | 987 | 1086 | 1428 | 1379 | 1322 | 1473 | 1509 | 1625 | 2048 | 1945 | 1664 | 17,225 |
| SMALL RETAIL STORE | 233 | 325 | 264 | 218 | 199 | 212 | 257 | 315 | 255 | 276 | 330 | 283 | 3,167 |
| SPORTS ARENA/STADIUM | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 4 |
| STREET | 3152 | 2863 | 2637 | 2493 | 2267 | 1987 | 1792 | 1687 | 1641 | 1768 | 1619 | 1302 | 25,208 |
| TAVERN/LIQUOR STORE | 85 | 73 | 45 | 50 | 36 | 23 | 33 | 35 | 25 | 30 | 29 | 13 | 477 |
| TAXICAB | 34 | 29 | 30 | 53 | 11 | 17 | 14 | 14 | 11 | 19 | 11 | 14 | 257 |
| VACANT PROPERTY | 23 | 33 | 30 | 32 | 34 | 20 | 12 | 29 | 21 | 28 | 16 | 15 | 293 |
| VEHICLE NON-COMMERCIAL | 48 | 48 | 55 | 73 | 79 | 44 | 49 | 67 | 57 | 51 | 71 | 66 | 708 |
| VEHICLE-COMMERCIAL | 3 | 3 | 4 | 7 | 8 | 7 | 2 | 6 | 4 | 11 | 4 | 2 | 61 |
| WAREHOUSE | 4 | 3 | 3 | 6 | 5 | 3 | 5 | 5 | 4 | 4 | 3 | 5 | 50 |
| MISSING | 129 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 129 |
| TOTAL | 7,490 | 7,335 | 6,859 | 7,217 | 6,600 | 5,974 | 5,928 | 5,822 | 5,708 | 6,675 | 6,530 | 5,256 | 8,279 |

Source: CLEARDW query on 31 January 2011

Note: The table is limited to locations where at least one incident occurred during the time period examined. If a location does not appear in the table, then there were no incidents that occurred at that type of location. So, the list may not exhaust every location type captured by the Chicago Police Department.

Approved:

*James K. Hickey*

James Hickey, Assistant Director
Research and Development Division

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001395

1/31/2011 1150
TL

**Reported Incidents - Robbery w/ Other Firearm (Subset of Code 03)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABANDONED BUILDING | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 3 |
| ALLEY | 6 | 6 | 14 | 9 | 6 | 3 | 6 | 8 | 8 | 11 | 6 | 9 | 92 |
| APARTMENT | 1 | 3 | 3 | 2 | 2 | 5 | 0 | 0 | 1 | 5 | 3 | 1 | 26 |
| APPLIANCE STORE | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| BANK | 1 | 3 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 10 |
| BAR OR TAVERN | 0 | 0 | 1 | 1 | 0 | 3 | 0 | 0 | 1 | 0 | 2 | 0 | 8 |
| BARBERSHOP | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 4 |
| CAR WASH | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 5 |
| CHA APARTMENT | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHA HALLWAY/STAIRWELL/ELEVATOR | 2 | 0 | 3 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 9 |
| CHA PARKING LOT/GROUNDS | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 7 |
| CLEANING STORE | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| COMMERCIAL / BUSINESS OFFICE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CONSTRUCTION SITE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 |
| CONVENIENCE STORE | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 3 | 0 | 1 | 6 |
| CTA BUS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| CTA BUS STOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| CTA GARAGE / OTHER PROPERTY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| CTA PLATFORM | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| CTA TRAIN | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 5 |
| CURRENCY EXCHANGE | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 4 |
| DELIVERY TRUCK | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| DEPARTMENT STORE | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 6 |
| DRIVEWAY - RESIDENTIAL | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 4 |
| DRUG STORE | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 3 | 0 | 0 | 8 |
| FACTORY/MANUFACTURING BUILDING | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GAS STATION | 3 | 7 | 1 | 6 | 4 | 3 | 4 | 1 | 3 | 0 | 2 | 1 | 35 |
| GROCERY FOOD STORE | 5 | 8 | 1 | 10 | 7 | 3 | 2 | 4 | 2 | 5 | 2 | 2 | 51 |
| HOTEL/MOTEL | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 6 |
| LIBRARY | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| OTHER | 8 | 8 | 6 | 3 | 2 | 3 | 8 | 2 | 4 | 3 | 4 | 1 | 52 |
| OTHER COMMERCIAL TRANSPORTATION | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| PARK PROPERTY | 2 | 1 | 0 | 0 | 2 | 4 | 1 | 1 | 2 | 1 | 0 | 1 | 15 |
| PARKING LOT/GARAGE(NON.RESID.) | 4 | 6 | 1 | 6 | 2 | 2 | 4 | 2 | 3 | 3 | 1 | 2 | 36 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note:  Data is accurate as of
printed date and time.

CITY  001396

1/31/2011  1150
TL

**Reported Incidents - Robbery w/ Other Firearm (Subset of Code 03)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RESIDENCE | 6 | 4 | 9 | 5 | 2 | 5 | 1 | 1 | 7 | 3 | 8 | 3 | 54 |
| RESIDENCE PORCH/HALLWAY | 2 | 4 | 4 | 3 | 3 | 2 | 2 | 3 | 2 | 3 | 2 | 4 | 34 |
| RESIDENCE-GARAGE | 2 | 2 | 3 | 1 | 0 | 2 | 0 | 0 | 1 | 2 | 2 | 0 | 15 |
| RESIDENTIAL YARD (FRONT/BACK) | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 4 | 2 | 8 |
| RESTAURANT | 8 | 6 | 6 | 5 | 3 | 4 | 6 | 7 | 4 | 3 | 5 | 0 | 57 |
| SCHOOL, PUBLIC, BUILDING | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 3 |
| SCHOOL, PUBLIC, GROUNDS | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| SIDEWALK | 13 | 18 | 11 | 21 | 18 | 9 | 26 | 17 | 19 | 28 | 31 | 29 | 240 |
| SMALL RETAIL STORE | 7 | 3 | 5 | 3 | 3 | 4 | 1 | 4 | 4 | 5 | 6 | 3 | 48 |
| STREET | 39 | 36 | 42 | 41 | 25 | 38 | 18 | 21 | 15 | 35 | 33 | 28 | 371 |
| TAVERN/LIQUOR STORE | 4 | 0 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 12 |
| TAXICAB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 |
| VACANT PROPERTY | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 7 |
| VEHICLE NON-COMMERCIAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 7 |
| WAREHOUSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| MISSING | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TOTAL | 122 | 123 | 118 | 124 | 92 | 102 | 86 | 82 | 85 | 128 | 117 | 96 | 173 |

Source: CLEARDW query on 31 January 2011

Note: The table is limited to locations where at least one incident occurred during the time period examined. If a location does not appear in the table, then there were no incidents that occurred at that type of location. So, the list may not exhaust every location type captured by the Chicago Police Department.

Approved:

*James K. Hickey*

James Hickey, Assistant Director
Research and Development Division

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001397

1/31/2011 1150
TL

**Reported Incidents - Aggravated Assault (Code 04A)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABANDONED BUILDING | 5 | 0 | 2 | 2 | 0 | 0 | 0 | 3 | 3 | 1 | 2 | 2 | 20 |
| AIRPORT BUILDING NON-TERMINAL - NON-SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| AIRPORT EXTERIOR - NON-SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| AIRPORT EXTERIOR - SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| AIRPORT/AIRCRAFT | 3 | 4 | 3 | 6 | 6 | 4 | 3 | 4 | 2 | 1 | 1 | 0 | 37 |
| ALLEY | 273 | 278 | 289 | 259 | 276 | 269 | 284 | 269 | 277 | 252 | 250 | 221 | 3,197 |
| ANIMAL HOSPITAL | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| APARTMENT | 324 | 502 | 595 | 668 | 686 | 737 | 675 | 744 | 733 | 723 | 717 | 586 | 7,690 |
| APPLIANCE STORE | 1 | 2 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 10 |
| ATHLETIC CLUB | 1 | 0 | 2 | 1 | 0 | 2 | 0 | 1 | 3 | 0 | 1 | 0 | 11 |
| ATM (AUTOMATIC TELLER MACHINE) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| BANK | 5 | 0 | 1 | 1 | 2 | 5 | 1 | 6 | 0 | 3 | 2 | 1 | 27 |
| BAR OR TAVERN | 19 | 28 | 31 | 25 | 19 | 21 | 21 | 17 | 19 | 20 | 17 | 18 | 255 |
| BARBERSHOP | 6 | 4 | 9 | 4 | 8 | 9 | 9 | 7 | 8 | 5 | 6 | 8 | 83 |
| BOAT/WATERCRAFT | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BOWLING ALLEY | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 8 |
| BRIDGE | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| CAR WASH | 4 | 6 | 4 | 9 | 1 | 4 | 1 | 4 | 2 | 5 | 1 | 3 | 44 |
| CEMETARY | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 |
| CHA APARTMENT | 179 | 149 | 110 | 114 | 96 | 62 | 59 | 56 | 33 | 32 | 24 | 18 | 932 |
| CHA HALLWAY/STAIRWELL/ELEVATOR | 85 | 87 | 85 | 53 | 54 | 38 | 31 | 20 | 15 | 12 | 9 | 4 | 493 |
| CHA PARKING LOT/GROUNDS | 99 | 142 | 112 | 126 | 91 | 104 | 69 | 73 | 54 | 42 | 27 | 18 | 957 |
| CHURCH/SYNAGOGUE/PLACE OF WORSHIP | 6 | 16 | 8 | 4 | 10 | 6 | 3 | 4 | 1 | 9 | 9 | 2 | 78 |
| CLEANING STORE | 4 | 8 | 6 | 10 | 6 | 7 | 4 | 5 | 6 | 7 | 1 | 1 | 65 |
| COIN OPERATED MACHINE | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 7 |
| COLLEGE/UNIVERSITY GROUNDS | 1 | 1 | 2 | 1 | 4 | 4 | 2 | 1 | 3 | 4 | 1 | 0 | 24 |
| COLLEGE/UNIVERSITY RESIDENCE HALL | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 6 |
| COMMERCIAL / BUSINESS OFFICE | 23 | 22 | 20 | 9 | 8 | 6 | 8 | 10 | 15 | 9 | 10 | 6 | 146 |
| CONSTRUCTION SITE | 1 | 4 | 3 | 4 | 2 | 1 | 4 | 4 | 4 | 5 | 1 | 1 | 34 |
| CONVENIENCE STORE | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 6 | 9 | 20 | 15 | 14 | 68 |
| CREDIT UNION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| CTA BUS | 23 | 27 | 32 | 21 | 24 | 25 | 26 | 20 | 25 | 24 | 28 | 17 | 292 |
| CTA BUS STOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 8 | 11 |
| CTA GARAGE / OTHER PROPERTY | 0 | 0 | 0 | 0 | 1 | 4 | 5 | 4 | 4 | 5 | 2 | 3 | 28 |
| CTA PLATFORM | 27 | 24 | 18 | 14 | 15 | 16 | 9 | 12 | 21 | 11 | 19 | 14 | 200 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001398

1/31/2011 1150
TL

**Reported Incidents - Aggravated Assault (Code 04A)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTA TRAIN | 5 | 6 | 7 | 9 | 4 | 7 | 7 | 6 | 6 | 4 | 5 | 7 | 73 |
| CURRENCY EXCHANGE | 1 | 6 | 1 | 4 | 2 | 3 | 4 | 4 | 2 | 5 | 0 | 2 | 34 |
| DAY CARE CENTER | 0 | 0 | 3 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 10 |
| DELIVERY TRUCK | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| DEPARTMENT STORE | 13 | 18 | 15 | 9 | 10 | 8 | 8 | 12 | 13 | 12 | 18 | 4 | 140 |
| DRIVEWAY - RESIDENTIAL | 6 | 8 | 16 | 14 | 18 | 9 | 16 | 15 | 18 | 24 | 14 | 9 | 167 |
| DRUG STORE | 13 | 15 | 14 | 11 | 19 | 17 | 10 | 10 | 9 | 16 | 7 | 4 | 145 |
| FACTORY/MANUFACTURING BUILDING | 15 | 11 | 2 | 8 | 10 | 6 | 4 | 5 | 7 | 2 | 2 | 2 | 74 |
| FEDERAL BUILDING | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 |
| FIRE STATION | 1 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 3 | 1 | 12 |
| FOREST PRESERVE | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 9 |
| GAS STATION | 81 | 69 | 70 | 83 | 93 | 99 | 85 | 94 | 76 | 78 | 71 | 61 | 960 |
| GOVERNMENT BUILDING/PROPERTY | 11 | 3 | 6 | 11 | 9 | 6 | 3 | 11 | 7 | 9 | 6 | 3 | 85 |
| GROCERY FOOD STORE | 90 | 78 | 66 | 54 | 83 | 51 | 53 | 41 | 48 | 34 | 34 | 36 | 668 |
| HIGHWAY/EXPRESSWAY | 5 | 2 | 2 | 5 | 1 | 6 | 1 | 1 | 1 | 3 | 2 | 1 | 30 |
| HOSPITAL BUILDING/GROUNDS | 10 | 12 | 14 | 11 | 18 | 10 | 5 | 7 | 11 | 10 | 10 | 8 | 126 |
| HOTEL/MOTEL | 43 | 35 | 26 | 26 | 16 | 22 | 12 | 19 | 11 | 16 | 2 | 11 | 239 |
| JAIL / LOCK-UP FACILITY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| LAKEFRONT/WATERFRONT/RIVERBANK | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| LIBRARY | 4 | 1 | 7 | 3 | 2 | 0 | 2 | 4 | 2 | 3 | 5 | 1 | 34 |
| MEDICAL/DENTAL OFFICE | 4 | 4 | 3 | 8 | 2 | 0 | 2 | 4 | 3 | 3 | 2 | 1 | 36 |
| MOVIE HOUSE/THEATER | 1 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 9 |
| NEWSSTAND | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 |
| NURSING HOME/RETIREMENT HOME | 11 | 8 | 5 | 5 | 12 | 9 | 4 | 3 | 5 | 3 | 6 | 1 | 72 |
| OTHER | 276 | 221 | 204 | 194 | 181 | 183 | 125 | 168 | 143 | 142 | 112 | 80 | 2,029 |
| OTHER COMMERCIAL TRANSPORTATION | 0 | 3 | 2 | 4 | 1 | 1 | 1 | 0 | 3 | 0 | 1 | 0 | 16 |
| OTHER RAILROAD PROP / TRAIN DEPOT | 1 | 3 | 4 | 3 | 0 | 1 | 3 | 6 | 0 | 1 | 1 | 0 | 23 |
| PARK PROPERTY | 76 | 72 | 54 | 58 | 57 | 56 | 66 | 46 | 43 | 37 | 40 | 33 | 638 |
| PARKING LOT/GARAGE(NON.RESID.) | 161 | 152 | 132 | 138 | 130 | 128 | 132 | 148 | 117 | 116 | 128 | 105 | 1,587 |
| PAWN SHOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| POLICE FACILITY/VEH PARKING LOT | 1 | 2 | 4 | 7 | 8 | 6 | 12 | 5 | 8 | 6 | 3 | 6 | 68 |
| POOL ROOM | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 4 |
| RESIDENCE | 2,142 | 1,796 | 1,664 | 1,451 | 1,196 | 1,127 | 993 | 892 | 879 | 874 | 659 | 661 | 14,334 |
| RESIDENCE PORCH/HALLWAY | 368 | 347 | 334 | 353 | 316 | 298 | 261 | 252 | 262 | 262 | 232 | 203 | 3,488 |
| RESIDENCE-GARAGE | 10 | 16 | 9 | 8 | 9 | 11 | 14 | 11 | 12 | 12 | 15 | 11 | 138 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001399

1/31/2011 1150
TL

**Reported Incidents - Aggravated Assault (Code 04A)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RESIDENTIAL YARD (FRONT/BACK) | 0 | 0 | 0 | 1 | 4 | 2 | 4 | 3 | 6 | 31 | 110 | 111 | 272 |
| RESTAURANT | 111 | 95 | 74 | 82 | 79 | 66 | 68 | 82 | 67 | 65 | 37 | 60 | 886 |
| SAVINGS AND LOAN | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| SCHOOL, PRIVATE, BUILDING | 14 | 15 | 8 | 9 | 9 | 10 | 8 | 7 | 6 | 9 | 7 | 5 | 107 |
| SCHOOL, PRIVATE, GROUNDS | 15 | 6 | 10 | 7 | 6 | 7 | 7 | 1 | 5 | 5 | 2 | 4 | 75 |
| SCHOOL, PUBLIC, BUILDING | 226 | 157 | 183 | 155 | 162 | 176 | 165 | 145 | 129 | 118 | 87 | 74 | 1,777 |
| SCHOOL, PUBLIC, GROUNDS | 47 | 45 | 55 | 59 | 40 | 56 | 37 | 50 | 38 | 36 | 39 | 39 | 541 |
| SIDEWALK | 631 | 754 | 803 | 944 | 994 | 1,043 | 1,083 | 1,099 | 1,062 | 1,220 | 1,065 | 985 | 11,683 |
| SMALL RETAIL STORE | 53 | 62 | 42 | 51 | 41 | 38 | 35 | 50 | 53 | 34 | 41 | 30 | 530 |
| SPORTS ARENA/STADIUM | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 3 | 4 | 14 |
| STREET | 2,994 | 2,715 | 2,602 | 2,485 | 2,400 | 2,427 | 2,180 | 2,021 | 1,930 | 1,792 | 1,742 | 1,451 | 26,739 |
| TAVERN/LIQUOR STORE | 87 | 43 | 40 | 30 | 36 | 31 | 22 | 24 | 17 | 21 | 19 | 7 | 377 |
| TAXICAB | 4 | 4 | 4 | 6 | 3 | 0 | 1 | 2 | 2 | 1 | 3 | 3 | 33 |
| VACANT PROPERTY | 13 | 18 | 23 | 18 | 25 | 17 | 20 | 11 | 12 | 13 | 11 | 8 | 189 |
| VEHICLE NON-COMMERCIAL | 15 | 22 | 20 | 40 | 33 | 41 | 50 | 36 | 37 | 31 | 40 | 50 | 415 |
| VEHICLE-COMMERCIAL | 4 | 0 | 1 | 2 | 0 | 3 | 3 | 0 | 1 | 1 | 4 | 3 | 22 |
| WAREHOUSE | 8 | 3 | 6 | 4 | 9 | 2 | 2 | 2 | 7 | 3 | 1 | 1 | 48 |
| MISSING | 73 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 74 |
| TOTAL | 8,739 | 8,148 | 7,876 | 7,712 | 7,361 | 7,313 | 6,730 | 6,576 | 6,304 | 6,250 | 5,741 | 5,036 | 83,786 |

Source: CLEARDW query on 31 January 2011

Note: The table is limited to locations where at least one incident occurred during the time period examined. If a location does not appear in the table, then
there were no incidents that occurred at that type of location. So, the list may not exhaust every location type captured by the Chicago Police Department.

Approved:

*James K. Hickey*

James Hickey, Assistant Director
Research and Development Division

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001400

1/31/2011  1150
TL

### Reported Incidents - Aggravated Assault w/ Handgun (Subset of Code 04A)
### City of Chicago - by Year (1999-2010) and Incident Location Description

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABANDONED BUILDING | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 6 |
| AIRPORT/AIRCRAFT | 1 | 1 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 7 |
| ALLEY | 127 | 139 | 153 | 127 | 130 | 138 | 155 | 144 | 136 | 144 | 129 | 116 | 1,638 |
| ANIMAL HOSPITAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| APARTMENT | 107 | 159 | 202 | 207 | 226 | 268 | 225 | 225 | 199 | 220 | 212 | 180 | 2,430 |
| APPLIANCE STORE | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| ATHLETIC CLUB | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 5 |
| BANK | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 8 |
| BAR OR TAVERN | 5 | 14 | 9 | 12 | 7 | 9 | 8 | 9 | 8 | 7 | 6 | 7 | 101 |
| BARBERSHOP | 0 | 2 | 3 | 4 | 4 | 4 | 4 | 2 | 6 | 1 | 3 | 1 | 34 |
| BOWLING ALLEY | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 6 |
| BRIDGE | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAR WASH | 0 | 2 | 1 | 4 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 3 | 15 |
| CEMETARY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHA APARTMENT | 74 | 51 | 39 | 41 | 35 | 21 | 17 | 20 | 10 | 9 | 9 | 5 | 331 |
| CHA HALLWAY/STAIRWELL/ELEVATOR | 39 | 34 | 31 | 26 | 30 | 11 | 12 | 12 | 6 | 5 | 2 | 1 | 209 |
| CHA PARKING LOT/GROUNDS | 39 | 55 | 43 | 48 | 41 | 55 | 33 | 31 | 26 | 21 | 14 | 11 | 417 |
| CHURCH/SYNAGOGUE/PLACE OF WORSHIP | 1 | 4 | 3 | 1 | 2 | 1 | 0 | 1 | 1 | 4 | 2 | 0 | 20 |
| CLEANING STORE | 2 | 1 | 3 | 4 | 1 | 5 | 0 | 0 | 1 | 2 | 0 | 1 | 20 |
| COIN OPERATED MACHINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 |
| COLLEGE/UNIVERSITY GROUNDS | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 |
| COLLEGE/UNIVERSITY RESIDENCE HALL | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| COMMERCIAL / BUSINESS OFFICE | 8 | 7 | 7 | 3 | 4 | 1 | 2 | 3 | 2 | 4 | 2 | 1 | 44 |
| CONSTRUCTION SITE | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 4 |
| CONVENIENCE STORE | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 5 | 7 | 6 | 22 |
| CTA BUS | 6 | 5 | 9 | 8 | 5 | 3 | 5 | 4 | 9 | 4 | 5 | 1 | 64 |
| CTA BUS STOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 5 |
| CTA GARAGE / OTHER PROPERTY | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 7 |
| CTA PLATFORM | 8 | 3 | 3 | 3 | 3 | 5 | 1 | 2 | 1 | 1 | 7 | 0 | 37 |
| CTA TRAIN | 1 | 0 | 0 | 3 | 1 | 0 | 1 | 1 | 1 | 3 | 0 | 3 | 14 |
| CURRENCY EXCHANGE | 0 | 3 | 1 | 3 | 0 | 0 | 2 | 2 | 0 | 3 | 0 | 0 | 14 |
| DAY CARE CENTER | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| DELIVERY TRUCK | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001401

1/31/2011 1150
TL

**Reported Incidents - Aggravated Assault w/ Handgun (Subset of Code 04A)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPARTMENT STORE | 4 | 6 | 4 | 0 | 5 | 1 | 1 | 0 | 2 | 4 | 6 | 1 | 34 |
| DRIVEWAY - RESIDENTIAL | 3 | 2 | 8 | 7 | 12 | 5 | 8 | 7 | 8 | 11 | 6 | 3 | 80 |
| DRUG STORE | 5 | 4 | 4 | 2 | 2 | 4 | 2 | 2 | 0 | 3 | 0 | 0 | 28 |
| FACTORY/MANUFACTURING BUILDING | 3 | 5 | 0 | 0 | 2 | 1 | 1 | 1 | 4 | 0 | 1 | 0 | 18 |
| FIRE STATION | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 3 |
| FOREST PRESERVE | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 3 |
| GAS STATION | 35 | 40 | 27 | 37 | 48 | 50 | 33 | 41 | 33 | 34 | 36 | 26 | 440 |
| GOVERNMENT BUILDING/PROPERTY | 4 | 1 | 1 | 4 | 3 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 18 |
| GROCERY FOOD STORE | 34 | 27 | 18 | 20 | 24 | 12 | 17 | 13 | 17 | 10 | 10 | 20 | 222 |
| HIGHWAY/EXPRESSWAY | 2 | 2 | 0 | 1 | 1 | 4 | 0 | 0 | 0 | 2 | 1 | 1 | 14 |
| HOSPITAL BUILDING/GROUNDS | 2 | 2 | 1 | 1 | 3 | 4 | 1 | 1 | 0 | 0 | 4 | 1 | 20 |
| HOTEL/MOTEL | 9 | 11 | 7 | 8 | 4 | 3 | 0 | 7 | 3 | 2 | 0 | 1 | 55 |
| JAIL / LOCK-UP FACILITY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| LIBRARY | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 8 |
| MEDICAL/DENTAL OFFICE | 2 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 8 |
| MOVIE HOUSE/THEATER | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| NEWSSTAND | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| NURSING HOME/RETIREMENT HOME | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 3 | 0 | 10 |
| OTHER | 103 | 73 | 79 | 50 | 59 | 68 | 48 | 64 | 61 | 58 | 36 | 24 | 723 |
| OTHER COMMERCIAL TRANSPORTATION | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 6 |
| OTHER RAILROAD PROP / TRAIN DEPOT | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 7 |
| PARK PROPERTY | 30 | 26 | 21 | 21 | 16 | 26 | 18 | 17 | 14 | 11 | 15 | 18 | 233 |
| PARKING LOT/GARAGE(NON.RESID.) | 61 | 57 | 49 | 55 | 59 | 54 | 54 | 47 | 40 | 38 | 41 | 37 | 592 |
| POLICE FACILITY/VEH PARKING LOT | 0 | 0 | 2 | 2 | 3 | 2 | 5 | 2 | 3 | 2 | 1 | 1 | 23 |
| POOL ROOM | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| RESIDENCE | 718 | 613 | 581 | 525 | 426 | 385 | 329 | 283 | 288 | 289 | 214 | 234 | 4,885 |
| RESIDENCE PORCH/HALLWAY | 150 | 163 | 137 | 159 | 154 | 147 | 119 | 105 | 121 | 125 | 115 | 96 | 1,591 |
| RESIDENCE-GARAGE | 6 | 7 | 3 | 2 | 4 | 5 | 5 | 4 | 6 | 3 | 8 | 6 | 59 |
| RESIDENTIAL YARD (FRONT/BACK) | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 7 | 43 | 51 | 107 |
| RESTAURANT | 34 | 30 | 25 | 27 | 19 | 20 | 21 | 24 | 16 | 20 | 9 | 19 | 264 |
| SCHOOL, PRIVATE, BUILDING | 2 | 4 | 2 | 2 | 1 | 2 | 4 | 2 | 1 | 2 | 1 | 1 | 24 |
| SCHOOL, PRIVATE, GROUNDS | 5 | 2 | 3 | 1 | 1 | 3 | 5 | 1 | 3 | 4 | 0 | 2 | 30 |
| SCHOOL, PUBLIC, BUILDING | 41 | 29 | 63 | 26 | 25 | 16 | 18 | 21 | 21 | 14 | 14 | 9 | 297 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note:  Data is accurate as of
printed date and time.

CITY  001402

1/31/2011  1150
TL

**Reported Incidents - Aggravated Assault w/ Handgun (Subset of Code 04A)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHOOL, PUBLIC, GROUNDS | 12 | 16 | 16 | 22 | 9 | 13 | 8 | 11 | 10 | 12 | 7 | 17 | 153 |
| SIDEWALK | 260 | 324 | 353 | 377 | 456 | 484 | 517 | 490 | 493 | 581 | 523 | 433 | 5,291 |
| SMALL RETAIL STORE | 19 | 19 | 16 | 14 | 12 | 16 | 9 | 13 | 11 | 10 | 16 | 7 | 162 |
| SPORTS ARENA/STADIUM | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 |
| STREET | 1,434 | 1,301 | 1,276 | 1,170 | 1,226 | 1,318 | 1,166 | 1,075 | 1,041 | 973 | 900 | 722 | 13,602 |
| TAVERN/LIQUOR STORE | 31 | 14 | 16 | 9 | 13 | 14 | 5 | 7 | 8 | 8 | 7 | 2 | 134 |
| TAXICAB | 1 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 3 | 14 |
| VACANT PROPERTY | 4 | 8 | 14 | 13 | 11 | 12 | 13 | 5 | 4 | 9 | 10 | 5 | 108 |
| VEHICLE NON-COMMERCIAL | 10 | 8 | 13 | 22 | 24 | 31 | 36 | 23 | 26 | 18 | 26 | 30 | 267 |
| VEHICLE-COMMERCIAL | 2 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 1 | 1 | 2 | 1 | 13 |
| WAREHOUSE | 2 | 2 | 2 | 1 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 12 |
| MISSING | 34 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| TOTAL | 3,486 | 3,289 | 3,265 | 3,087 | 3,124 | 3,235 | 2,923 | 2,735 | 2,658 | 2,693 | 2,468 | 2,116 | 35,079 |

Source: CLEARDW query on 31 January 2011

Note: The table is limited to locations where at least one incident occurred during the time period examined. If a location does not appear in the table, then there were no incidents that occurred at that type of location. So, the list may not exhaust every location type captured by the Chicago Police Department.

Approved:

*James K. Hickey*

James Hickey, Assistant Director
Research and Development Division

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

1/31/2011 1150

CITY 001403

TL

**Reported Incidents - Aggravated Assault w/ Other Firearm (Subset of Code 04A)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AIRPORT/AIRCRAFT | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALLEY | 11 | 9 | 15 | 8 | 3 | 8 | 9 | 5 | 7 | 6 | 5 | 4 | 90 |
| APARTMENT | 5 | 12 | 15 | 11 | 9 | 19 | 10 | 19 | 11 | 13 | 10 | 10 | 144 |
| BAR OR TAVERN | 1 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| BARBERSHOP | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| CHA APARTMENT | 4 | 1 | 3 | 1 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 2 | 15 |
| CHA HALLWAY/STAIRWELL/ELEVATOR | 2 | 3 | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 14 |
| CHA PARKING LOT/GROUNDS | 3 | 7 | 1 | 4 | 3 | 2 | 3 | 0 | 0 | 1 | 1 | 0 | 25 |
| CLEANING STORE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| COLLEGE/UNIVERSITY RESIDENCE HALL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| COMMERCIAL / BUSINESS OFFICE | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 5 |
| CONSTRUCTION SITE | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CTA BUS | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 6 |
| CTA PLATFORM | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| CTA TRAIN | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DEPARTMENT STORE | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DRIVEWAY - RESIDENTIAL | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| FACTORY/MANUFACTURING BUILDING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| FEDERAL BUILDING | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| FIRE STATION | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GAS STATION | 1 | 1 | 2 | 2 | 2 | 0 | 3 | 0 | 0 | 2 | 1 | 1 | 15 |
| GOVERNMENT BUILDING/PROPERTY | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| GROCERY FOOD STORE | 1 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 9 |
| HIGHWAY/EXPRESSWAY | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HOSPITAL BUILDING/GROUNDS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| HOTEL/MOTEL | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| LAKEFRONT/WATERFRONT/RIVERBANK | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LIBRARY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NURSING HOME/RETIREMENT HOME | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| OTHER | 5 | 4 | 8 | 7 | 6 | 2 | 1 | 1 | 4 | 2 | 0 | 1 | 41 |
| OTHER RAILROAD PROP / TRAIN DEPOT | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| PARK PROPERTY | 0 | 4 | 5 | 0 | 1 | 2 | 0 | 1 | 0 | 2 | 1 | 1 | 17 |
| PARKING LOT/GARAGE(NON.RESID.) | 7 | 3 | 2 | 0 | 3 | 1 | 2 | 1 | 0 | 0 | 2 | 1 | 22 |
| POLICE FACILITY/VEH PARKING LOT | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 5 |

Note: Data is accurate as of
printed date and time.

CITY 001404

1/31/2011 1150
TL

**Reported Incidents - Aggravated Assault w/ Other Firearm (Subset of Code 04A)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RESIDENCE | 47 | 45 | 41 | 47 | 32 | 30 | 12 | 23 | 26 | 24 | 23 | 15 | 365 |
| RESIDENCE PORCH/HALLWAY | 10 | 13 | 11 | 3 | 8 | 6 | 5 | 8 | 3 | 4 | 4 | 4 | 79 |
| RESIDENCE-GARAGE | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 4 |
| RESIDENTIAL YARD (FRONT/BACK) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 6 | 2 | 10 |
| RESTAURANT | 3 | 1 | 1 | 2 | 1 | 0 | 5 | 2 | 0 | 2 | 0 | 2 | 19 |
| SCHOOL, PRIVATE, BUILDING | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 3 |
| SCHOOL, PRIVATE, GROUNDS | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 |
| SCHOOL, PUBLIC, BUILDING | 6 | 5 | 6 | 10 | 7 | 4 | 3 | 4 | 2 | 5 | 1 | 0 | 53 |
| SCHOOL, PUBLIC, GROUNDS | 1 | 2 | 4 | 2 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 13 |
| SIDEWALK | 11 | 16 | 17 | 28 | 23 | 16 | 14 | 22 | 12 | 26 | 21 | 16 | 222 |
| SMALL RETAIL STORE | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| STREET | 56 | 66 | 46 | 51 | 55 | 32 | 45 | 39 | 39 | 30 | 28 | 28 | 515 |
| TAVERN/LIQUOR STORE | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 4 |
| VACANT PROPERTY | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 |
| VEHICLE NON-COMMERCIAL | 0 | 2 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 8 |
| MISSING | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| TOTAL | 189 | 202 | 191 | 186 | 163 | 131 | 118 | 136 | 115 | 123 | 110 | 92 | 1,756 |

Source: CLEARDW query on 31 January 2011

Note: The table is limited to locations where at least one incident occurred during the time period examined. If a location does not appear in the table, then
there were no incidents that occurred at that type of location. So, the list may not exhaust every location type captured by the Chicago Police Department.

Approved:

*James K. Hickey*

James Hickey, Assistant Director
Research and Development Division

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001405

1/31/2011  1150
TL

**Reported Incidents - Aggravated Battery (Code 04B)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABANDONED BUILDING | 14 | 12 | 10 | 9 | 7 | 6 | 5 | 7 | 5 | 7 | 5 | 7 | 94 |
| AIRPORT EXTERIOR - NON-SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| AIRPORT TERMINAL LOWER LEVEL - NON-SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| AIRPORT/AIRCRAFT | 5 | 0 | 6 | 5 | 5 | 4 | 3 | 3 | 4 | 1 | 0 | 0 | 36 |
| ALLEY | 685 | 670 | 681 | 670 | 592 | 514 | 503 | 475 | 462 | 464 | 395 | 343 | 6,454 |
| APARTMENT | 559 | 950 | 1,152 | 1,166 | 1,062 | 1,187 | 1,189 | 1,255 | 1,369 | 1,487 | 1,362 | 1,361 | 14,199 |
| APPLIANCE STORE | 4 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| ATHLETIC CLUB | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 3 | 1 | 11 |
| BANK | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 10 |
| BAR OR TAVERN | 92 | 176 | 167 | 139 | 151 | 153 | 127 | 138 | 175 | 159 | 136 | 124 | 1,737 |
| BARBERSHOP | 4 | 9 | 9 | 7 | 7 | 15 | 11 | 17 | 11 | 11 | 16 | 3 | 120 |
| BOAT/WATERCRAFT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 3 |
| BOWLING ALLEY | 0 | 1 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 14 |
| BRIDGE | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 7 |
| CAR WASH | 5 | 8 | 9 | 6 | 11 | 5 | 7 | 5 | 6 | 9 | 4 | 7 | 82 |
| CEMETARY | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHA APARTMENT | 461 | 418 | 355 | 276 | 190 | 154 | 107 | 90 | 65 | 51 | 53 | 35 | 2,255 |
| CHA HALLWAY/STAIRWELL/ELEVATOR | 235 | 242 | 210 | 168 | 118 | 100 | 87 | 58 | 40 | 30 | 17 | 8 | 1,313 |
| CHA PARKING LOT/GROUNDS | 377 | 410 | 410 | 370 | 272 | 239 | 187 | 158 | 118 | 83 | 56 | 42 | 2,722 |
| CHURCH/SYNAGOGUE/PLACE OF WORSHIP | 6 | 8 | 6 | 7 | 4 | 9 | 6 | 7 | 10 | 7 | 5 | 6 | 81 |
| CLEANING STORE | 9 | 8 | 3 | 3 | 6 | 5 | 5 | 8 | 2 | 2 | 1 | 0 | 52 |
| COIN OPERATED MACHINE | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 5 |
| COLLEGE/UNIVERSITY GROUNDS | 3 | 3 | 1 | 2 | 1 | 1 | 5 | 2 | 4 | 1 | 1 | 1 | 25 |
| COLLEGE/UNIVERSITY RESIDENCE HALL | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 7 |
| COMMERCIAL / BUSINESS OFFICE | 18 | 12 | 14 | 7 | 10 | 8 | 7 | 5 | 11 | 8 | 9 | 4 | 113 |
| CONSTRUCTION SITE | 5 | 4 | 3 | 2 | 2 | 0 | 2 | 3 | 4 | 1 | 3 | 2 | 31 |
| CONVENIENCE STORE | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 5 | 9 | 13 | 12 | 42 |
| CREDIT UNION | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CTA BUS | 65 | 57 | 50 | 51 | 47 | 57 | 47 | 50 | 53 | 58 | 45 | 38 | 618 |
| CTA BUS STOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 9 | 29 | 40 |
| CTA GARAGE / OTHER PROPERTY | 0 | 0 | 0 | 1 | 6 | 1 | 6 | 8 | 8 | 12 | 9 | 8 | 59 |
| CTA PLATFORM | 29 | 29 | 32 | 26 | 30 | 31 | 17 | 17 | 17 | 20 | 25 | 11 | 284 |
| CTA TRAIN | 18 | 10 | 13 | 8 | 5 | 8 | 11 | 8 | 15 | 16 | 12 | 10 | 134 |
| CURRENCY EXCHANGE | 2 | 2 | 2 | 4 | 0 | 2 | 2 | 1 | 0 | 4 | 5 | 0 | 24 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001406

1/31/2011 1150
TL

**Reported Incidents - Aggravated Battery (Code 04B)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY CARE CENTER | 3 | 2 | 5 | 2 | 3 | 1 | 4 | 2 | 4 | 3 | 0 | 4 | 33 |
| DELIVERY TRUCK | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 5 |
| DEPARTMENT STORE | 8 | 14 | 9 | 11 | 12 | 6 | 6 | 7 | 5 | 5 | 7 | 4 | 94 |
| DRIVEWAY - RESIDENTIAL | 13 | 19 | 21 | 24 | 22 | 16 | 16 | 19 | 21 | 16 | 13 | 9 | 209 |
| DRUG STORE | 12 | 13 | 15 | 9 | 9 | 11 | 5 | 4 | 8 | 4 | 6 | 3 | 99 |
| FACTORY/MANUFACTURING BUILDING | 13 | 13 | 12 | 10 | 7 | 4 | 3 | 5 | 4 | 2 | 2 | 3 | 78 |
| FEDERAL BUILDING | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| FIRE STATION | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 5 |
| FOREST PRESERVE | 3 | 1 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 9 |
| GAS STATION | 120 | 167 | 124 | 131 | 125 | 108 | 129 | 118 | 110 | 108 | 95 | 70 | 1,405 |
| GOVERNMENT BUILDING/PROPERTY | 9 | 12 | 14 | 15 | 6 | 13 | 6 | 6 | 6 | 7 | 4 | 3 | 101 |
| GROCERY FOOD STORE | 78 | 64 | 66 | 45 | 51 | 37 | 38 | 44 | 47 | 36 | 11 | 14 | 531 |
| HIGHWAY/EXPRESSWAY | 3 | 1 | 3 | 2 | 3 | 0 | 1 | 3 | 0 | 0 | 2 | 2 | 20 |
| HOSPITAL BUILDING/GROUNDS | 14 | 15 | 10 | 12 | 13 | 13 | 16 | 9 | 12 | 18 | 16 | 18 | 166 |
| HOTEL/MOTEL | 57 | 58 | 58 | 40 | 33 | 30 | 38 | 29 | 21 | 22 | 15 | 15 | 416 |
| JAIL / LOCK-UP FACILITY | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 3 | 3 | 5 | 2 | 0 | 18 |
| LAKEFRONT/WATERFRONT/RIVERBANK | 0 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 9 |
| LIBRARY | 0 | 1 | 0 | 2 | 1 | 0 | 1 | 5 | 4 | 0 | 2 | 0 | 16 |
| MEDICAL/DENTAL OFFICE | 3 | 6 | 2 | 4 | 3 | 1 | 1 | 2 | 4 | 3 | 1 | 3 | 33 |
| MOVIE HOUSE/THEATER | 1 | 2 | 0 | 4 | 1 | 2 | 1 | 4 | 0 | 1 | 0 | 1 | 17 |
| NEWSSTAND | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| NURSING HOME/RETIREMENT HOME | 37 | 35 | 39 | 26 | 19 | 27 | 20 | 20 | 31 | 31 | 19 | 19 | 323 |
| OTHER | 527 | 422 | 353 | 351 | 273 | 249 | 262 | 227 | 251 | 201 | 208 | 163 | 3,487 |
| OTHER COMMERCIAL TRANSPORTATION | 5 | 6 | 5 | 11 | 2 | 3 | 4 | 2 | 3 | 5 | 2 | 5 | 53 |
| OTHER RAILROAD PROP / TRAIN DEPOT | 10 | 9 | 3 | 4 | 5 | 3 | 3 | 2 | 3 | 1 | 1 | 2 | 46 |
| PARK PROPERTY | 210 | 218 | 212 | 208 | 159 | 150 | 164 | 134 | 170 | 154 | 117 | 126 | 2,022 |
| PARKING LOT/GARAGE(NON.RESID.) | 250 | 237 | 232 | 262 | 200 | 180 | 169 | 176 | 174 | 169 | 159 | 165 | 2,373 |
| PAWN SHOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| POLICE FACILITY/VEH PARKING LOT | 7 | 15 | 16 | 10 | 11 | 15 | 12 | 15 | 11 | 15 | 13 | 8 | 148 |
| POOL ROOM | 5 | 2 | 2 | 5 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 3 | 22 |
| RESIDENCE | 3,607 | 2,947 | 2,596 | 2,042 | 1,518 | 1,455 | 1,352 | 1,355 | 1,308 | 1,324 | 1,154 | 1,073 | 21,731 |
| RESIDENCE PORCH/HALLWAY | 558 | 490 | 564 | 497 | 385 | 337 | 351 | 340 | 369 | 359 | 328 | 286 | 4,864 |
| RESIDENCE-GARAGE | 29 | 29 | 33 | 22 | 18 | 26 | 19 | 20 | 18 | 19 | 28 | 26 | 287 |
| RESIDENTIAL YARD (FRONT/BACK) | 0 | 0 | 0 | 0 | 2 | 1 | 6 | 9 | 12 | 22 | 167 | 147 | 366 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001407

1/31/2011 1150
TL

**Reported Incidents - Aggravated Battery (Code 04B)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RESTAURANT | 123 | 130 | 105 | 106 | 91 | 76 | 77 | 75 | 61 | 84 | 61 | 60 | 1,049 |
| SAVINGS AND LOAN | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| SCHOOL, PRIVATE, BUILDING | 17 | 28 | 16 | 14 | 7 | 12 | 4 | 9 | 12 | 10 | 7 | 9 | 145 |
| SCHOOL, PRIVATE, GROUNDS | 30 | 13 | 16 | 4 | 6 | 3 | 1 | 6 | 5 | 4 | 2 | 5 | 95 |
| SCHOOL, PUBLIC, BUILDING | 231 | 221 | 256 | 240 | 253 | 246 | 269 | 268 | 229 | 221 | 201 | 168 | 2,803 |
| SCHOOL, PUBLIC, GROUNDS | 46 | 88 | 67 | 84 | 58 | 75 | 80 | 55 | 50 | 48 | 65 | 42 | 758 |
| SIDEWALK | 1,707 | 2,196 | 2,234 | 2,430 | 2,167 | 2,222 | 2,390 | 2,544 | 2,605 | 2,632 | 2,696 | 2,462 | 28,285 |
| SMALL RETAIL STORE | 25 | 49 | 33 | 44 | 23 | 36 | 24 | 27 | 24 | 35 | 25 | 32 | 377 |
| SPORTS ARENA/STADIUM | 2 | 3 | 1 | 2 | 6 | 4 | 2 | 1 | 2 | 3 | 1 | 5 | 32 |
| STREET | 6,794 | 6,122 | 5,816 | 5,260 | 4,156 | 3,441 | 3,311 | 2,917 | 2,964 | 2,616 | 2,292 | 2,162 | 47,851 |
| TAVERN/LIQUOR STORE | 155 | 97 | 92 | 64 | 49 | 35 | 35 | 39 | 31 | 30 | 27 | 25 | 679 |
| TAXICAB | 4 | 9 | 6 | 8 | 4 | 0 | 4 | 2 | 2 | 3 | 3 | 4 | 49 |
| VACANT PROPERTY | 86 | 100 | 78 | 84 | 71 | 69 | 55 | 48 | 68 | 34 | 21 | 31 | 745 |
| VEHICLE NON-COMMERCIAL | 114 | 138 | 132 | 159 | 142 | 100 | 93 | 115 | 99 | 101 | 124 | 123 | 1,440 |
| VEHICLE-COMMERCIAL | 1 | 5 | 6 | 11 | 9 | 3 | 6 | 5 | 5 | 3 | 3 | 5 | 62 |
| WAREHOUSE | 1 | 7 | 3 | 4 | 6 | 3 | 3 | 5 | 1 | 4 | 0 | 4 | 41 |
| MISSING | 223 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 225 |
| TOTAL | 17,840 | 17,044 | 16,400 | 15,199 | 12,468 | 11,527 | 11,326 | 10,996 | 11,150 | 10,806 | 10,092 | 9,366 | 154,214 |

Source: CLEARDW query on 31 January 2011

Note: The table is limited to locations where at least one incident occurred during the time period examined. If a location does not appear in the table, then
there were no incidents that occurred at that type of location. So, the list may not exhaust every location type captured by the Chicago Police Department.

Approved:

*James K. Hickey*

James Hickey, Assistant Director
Research and Development Division

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001408

1/31/2011 1150
TL

**Reported Incidents - Aggravated Battery w/ Handgun (Subset of Code 04B)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABANDONED BUILDING | 4 | 2 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 14 |
| ALLEY | 176 | 184 | 198 | 190 | 171 | 104 | 89 | 102 | 99 | 110 | 87 | 75 | 1,585 |
| APARTMENT | 28 | 49 | 76 | 79 | 55 | 22 | 33 | 39 | 42 | 71 | 31 | 33 | 558 |
| BANK | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| BAR OR TAVERN | 10 | 12 | 8 | 9 | 7 | 4 | 5 | 2 | 7 | 3 | 3 | 3 | 73 |
| BARBERSHOP | 0 | 1 | 3 | 1 | 4 | 1 | 1 | 4 | 0 | 4 | 3 | 1 | 23 |
| BOWLING ALLEY | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAR WASH | 1 | 4 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 13 |
| CHA APARTMENT | 24 | 31 | 16 | 15 | 14 | 5 | 3 | 5 | 3 | 3 | 2 | 2 | 123 |
| CHA HALLWAY/STAIRWELL/ELEVATOR | 40 | 55 | 48 | 30 | 31 | 24 | 15 | 10 | 8 | 4 | 1 | 1 | 267 |
| CHA PARKING LOT/GROUNDS | 84 | 115 | 98 | 90 | 72 | 46 | 37 | 32 | 37 | 19 | 10 | 9 | 649 |
| CHURCH/SYNAGOGUE/PLACE OF WORSHIP | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| CLEANING STORE | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 6 |
| COIN OPERATED MACHINE | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| COLLEGE/UNIVERSITY GROUNDS | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| COMMERCIAL / BUSINESS OFFICE | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 6 |
| CONSTRUCTION SITE | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| CONVENIENCE STORE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 5 |
| CTA BUS | 2 | 4 | 2 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 17 |
| CTA BUS STOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 4 | 6 |
| CTA GARAGE / OTHER PROPERTY | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 4 |
| CTA PLATFORM | 2 | 4 | 3 | 4 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 18 |
| CTA TRAIN | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 6 |
| CURRENCY EXCHANGE | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| DAY CARE CENTER | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| DELIVERY TRUCK | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| DEPARTMENT STORE | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| DRIVEWAY - RESIDENTIAL | 3 | 4 | 3 | 3 | 2 | 1 | 3 | 4 | 5 | 5 | 2 | 3 | 38 |
| DRUG STORE | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 6 |
| FACTORY/MANUFACTURING BUILDING | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| FIRE STATION | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| FOREST PRESERVE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001409

1/31/2011 1150
TL

**Reported Incidents - Aggravated Battery w/ Handgun (Subset of Code 04B)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GAS STATION | 35 | 55 | 44 | 50 | 32 | 20 | 16 | 22 | 21 | 22 | 20 | 16 | 353 |
| GOVERNMENT BUILDING/PROPERTY | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| GROCERY FOOD STORE | 9 | 7 | 7 | 5 | 6 | 4 | 4 | 3 | 0 | 3 | 1 | 1 | 50 |
| HIGHWAY/EXPRESSWAY | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 6 |
| HOSPITAL BUILDING/GROUNDS | 3 | 3 | 2 | 3 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 16 |
| HOTEL/MOTEL | 2 | 4 | 3 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 14 |
| LAKEFRONT/WATERFRONT/RIVERBANK | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LIBRARY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| MEDICAL/DENTAL OFFICE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| MOVIE HOUSE/THEATER | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| NURSING HOME/RETIREMENT HOME | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| OTHER | 85 | 86 | 81 | 67 | 51 | 34 | 31 | 37 | 38 | 32 | 33 | 30 | 605 |
| OTHER COMMERCIAL TRANSPORTATION | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 4 |
| OTHER RAILROAD PROP / TRAIN DEPOT | 1 | 3 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 8 |
| PARK PROPERTY | 34 | 30 | 30 | 26 | 15 | 12 | 17 | 21 | 20 | 22 | 21 | 20 | 268 |
| PARKING LOT/GARAGE(NON.RESID.) | 56 | 39 | 50 | 67 | 51 | 29 | 23 | 29 | 25 | 30 | 25 | 27 | 451 |
| POLICE FACILITY/VEH PARKING LOT | 1 | 3 | 6 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 14 |
| POOL ROOM | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| RESIDENCE | 253 | 226 | 203 | 183 | 124 | 63 | 42 | 54 | 56 | 70 | 40 | 42 | 1,356 |
| RESIDENCE PORCH/HALLWAY | 136 | 126 | 135 | 151 | 100 | 60 | 94 | 86 | 82 | 113 | 80 | 79 | 1,242 |
| RESIDENCE-GARAGE | 6 | 7 | 5 | 5 | 3 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | 38 |
| RESIDENTIAL YARD (FRONT/BACK) | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 3 | 7 | 31 | 27 | 71 |
| RESTAURANT | 18 | 17 | 17 | 13 | 26 | 4 | 11 | 2 | 5 | 6 | 4 | 4 | 127 |
| SAVINGS AND LOAN | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SCHOOL, PRIVATE, BUILDING | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 6 |
| SCHOOL, PRIVATE, GROUNDS | 6 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| SCHOOL, PUBLIC, BUILDING | 8 | 12 | 18 | 15 | 2 | 1 | 3 | 11 | 8 | 3 | 1 | 1 | 83 |
| SCHOOL, PUBLIC, GROUNDS | 2 | 5 | 7 | 12 | 5 | 6 | 5 | 5 | 5 | 4 | 5 | 5 | 66 |
| SIDEWALK | 462 | 586 | 639 | 683 | 596 | 489 | 501 | 598 | 558 | 684 | 750 | 750 | 7,296 |
| SMALL RETAIL STORE | 4 | 9 | 8 | 3 | 2 | 2 | 1 | 2 | 0 | 1 | 1 | 2 | 35 |
| SPORTS ARENA/STADIUM | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| STREET | 2,040 | 1,953 | 1,884 | 1,786 | 1,299 | 710 | 643 | 553 | 576 | 642 | 538 | 593 | 13,217 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001410

1/31/2011 1150
TL

**Reported Incidents - Aggravated Battery w/ Handgun (Subset of Code 04B)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAVERN/LIQUOR STORE | 16 | 6 | 8 | 7 | 3 | 2 | 1 | 2 | 2 | 3 | 5 | 2 | 57 |
| TAXICAB | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 |
| VACANT PROPERTY | 12 | 25 | 27 | 15 | 26 | 13 | 8 | 12 | 12 | 8 | 7 | 10 | 175 |
| VEHICLE NON-COMMERCIAL | 50 | 71 | 75 | 84 | 88 | 48 | 46 | 58 | 33 | 56 | 56 | 61 | 726 |
| VEHICLE-COMMERCIAL | 0 | 0 | 2 | 5 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 12 |
| MISSING | 80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 |
| TOTAL | 3,710 | 3,753 | 3,725 | 3,620 | 2,809 | 1,717 | 1,641 | 1,704 | 1,656 | 1,939 | 1,771 | 1,810 | 29,855 |

Source: CLEARDW query on 31 January 2011

Note: The table is limited to locations where at least one incident occurred during the time period examined. If a location does not appear in the table, then there were no incidents that occurred at that type of location. So, the list may not exhaust every location type captured by the Chicago Police Department.

Approved:

*James K. Hickey*

James Hickey, Assistant Director
Research and Development Division

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001411

1/31/2011 1150
TL

## Reported Incidents - Aggravated Battery w/ Other Firearm (Subset of Code 04B)
## City of Chicago - by Year (1999-2010) and Incident Location Description

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABANDONED BUILDING | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALLEY | 21 | 27 | 18 | 26 | 10 | 2 | 2 | 6 | 2 | 2 | 2 | 5 | 123 |
| APARTMENT | 4 | 3 | 8 | 7 | 7 | 6 | 8 | 18 | 8 | 6 | 3 | 1 | 79 |
| BAR OR TAVERN | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BARBERSHOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| CHA APARTMENT | 1 | 1 | 5 | 2 | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 14 |
| CHA HALLWAY/STAIRWELL/ELEVATOR | 6 | 9 | 10 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| CHA PARKING LOT/GROUNDS | 22 | 30 | 29 | 7 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 96 |
| COLLEGE/UNIVERSITY GROUNDS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CTA BUS | 3 | 2 | 4 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 12 |
| CTA BUS STOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| CTA PLATFORM | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| CURRENCY EXCHANGE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DAY CARE CENTER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| DEPARTMENT STORE | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DRIVEWAY - RESIDENTIAL | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| GAS STATION | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 8 |
| GOVERNMENT BUILDING/PROPERTY | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| GROCERY FOOD STORE | 0 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 5 |
| HIGHWAY/EXPRESSWAY | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HOSPITAL BUILDING/GROUNDS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| HOTEL/MOTEL | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NURSING HOME/RETIREMENT HOME | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| OTHER | 15 | 13 | 19 | 16 | 6 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 76 |
| OTHER RAILROAD PROP / TRAIN DEPOT | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| PARK PROPERTY | 5 | 10 | 12 | 9 | 7 | 1 | 0 | 2 | 2 | 2 | 0 | 1 | 51 |
| PARKING LOT/GARAGE(NON.RESID.) | 5 | 1 | 6 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 3 | 21 |
| POLICE FACILITY/VEH PARKING LOT | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 |
| RESIDENCE | 17 | 23 | 28 | 13 | 15 | 5 | 6 | 14 | 14 | 6 | 2 | 5 | 148 |
| RESIDENCE PORCH/HALLWAY | 14 | 25 | 31 | 17 | 8 | 1 | 4 | 3 | 5 | 4 | 1 | 1 | 114 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001412

1/31/2011  1150
TL

**Reported Incidents - Aggravated Battery w/ Other Firearm (Subset of Code 04B)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RESIDENCE-GARAGE | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| RESIDENTIAL YARD (FRONT/BACK) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 |
| RESTAURANT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| SCHOOL, PRIVATE, BUILDING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| SCHOOL, PRIVATE, GROUNDS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SCHOOL, PUBLIC, BUILDING | 4 | 4 | 2 | 2 | 2 | 1 | 0 | 3 | 0 | 2 | 2 | 0 | 22 |
| SCHOOL, PUBLIC, GROUNDS | 4 | 3 | 6 | 3 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 21 |
| SIDEWALK | 50 | 87 | 96 | 74 | 44 | 20 | 21 | 17 | 16 | 15 | 17 | 14 | 471 |
| STREET | 150 | 164 | 175 | 115 | 58 | 19 | 16 | 20 | 25 | 16 | 13 | 8 | 779 |
| TAVERN/LIQUOR STORE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| VACANT PROPERTY | 1 | 4 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 10 |
| VEHICLE NON-COMMERCIAL | 1 | 3 | 0 | 2 | 2 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 14 |
| VEHICLE-COMMERCIAL | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| MISSING | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| TOTAL | 334 | 422 | 454 | 304 | 178 | 64 | 64 | 88 | 77 | 60 | 44 | 48 | 2,137 |

Source: CLEARDW query on 31 January 2011

Note: The table is limited to locations where at least one incident occurred during the time period examined. If a location does not appear in the table, then there were no incidents that occurred at that type of location. So, the list may not exhaust every location type captured by the Chicago Police Department.

Approved:

*James K. Hickey*

James Hickey, Assistant Director
Research and Development Division

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001413

1/31/2011 1150
TL

**Reported Incidents - Burglary (Code 05)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABANDONED BUILDING | 44 | 34 | 44 | 57 | 36 | 70 | 43 | 72 | 137 | 141 | 153 | 181 | 1,012 |
| AIRPORT/AIRCRAFT | 7 | 7 | 14 | 5 | 4 | 5 | 0 | 1 | 4 | 2 | 4 | 0 | 53 |
| ALLEY | 28 | 24 | 28 | 21 | 38 | 40 | 39 | 36 | 43 | 27 | 29 | 24 | 377 |
| ANIMAL HOSPITAL | 0 | 0 | 0 | 1 | 3 | 4 | 6 | 1 | 2 | 3 | 5 | 9 | 34 |
| APARTMENT | 2,633 | 3,823 | 4,045 | 5,473 | 5,818 | 6,685 | 6,988 | 6,438 | 6,721 | 7,662 | 8,265 | 8,518 | 73,069 |
| APPLIANCE STORE | 21 | 17 | 19 | 14 | 18 | 11 | 15 | 13 | 13 | 31 | 16 | 6 | 194 |
| ATHLETIC CLUB | 4 | 2 | 5 | 4 | 5 | 7 | 6 | 3 | 8 | 7 | 8 | 6 | 65 |
| ATM (AUTOMATIC TELLER MACHINE) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| BANK | 8 | 22 | 6 | 3 | 2 | 6 | 8 | 7 | 6 | 6 | 2 | 3 | 79 |
| BAR OR TAVERN | 63 | 113 | 114 | 102 | 95 | 90 | 114 | 89 | 103 | 79 | 75 | 105 | 1,142 |
| BARBERSHOP | 88 | 118 | 92 | 101 | 126 | 130 | 135 | 142 | 115 | 132 | 127 | 99 | 1,405 |
| BOAT/WATERCRAFT | 19 | 4 | 18 | 8 | 10 | 17 | 5 | 6 | 17 | 1 | 14 | 3 | 122 |
| BOWLING ALLEY | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 9 |
| BRIDGE | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 9 |
| CAR WASH | 16 | 14 | 18 | 32 | 19 | 23 | 14 | 14 | 16 | 18 | 13 | 15 | 212 |
| CEMETARY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 0 | 6 |
| CHA APARTMENT | 567 | 392 | 354 | 318 | 234 | 169 | 157 | 122 | 96 | 112 | 150 | 102 | 2,773 |
| CHA HALLWAY/STAIRWELL/ELEVATOR | 6 | 7 | 6 | 5 | 2 | 5 | 4 | 0 | 2 | 3 | 2 | 1 | 43 |
| CHA PARKING LOT/GROUNDS | 18 | 24 | 31 | 25 | 14 | 11 | 14 | 8 | 9 | 3 | 1 | 0 | 158 |
| CHURCH/SYNAGOGUE/PLACE OF WORSHIP | 242 | 309 | 206 | 155 | 203 | 218 | 217 | 181 | 213 | 177 | 132 | 116 | 2,369 |
| CLEANING STORE | 94 | 73 | 94 | 82 | 88 | 88 | 53 | 34 | 43 | 44 | 75 | 39 | 807 |
| COIN OPERATED MACHINE | 10 | 6 | 4 | 6 | 10 | 7 | 6 | 9 | 11 | 5 | 3 | 7 | 84 |
| COLLEGE/UNIVERSITY GROUNDS | 5 | 8 | 7 | 8 | 17 | 18 | 11 | 6 | 24 | 14 | 8 | 9 | 135 |
| COLLEGE/UNIVERSITY RESIDENCE HALL | 4 | 3 | 2 | 6 | 6 | 2 | 7 | 3 | 5 | 2 | 1 | 5 | 46 |
| COMMERCIAL / BUSINESS OFFICE | 442 | 409 | 532 | 378 | 378 | 302 | 296 | 353 | 402 | 362 | 346 | 241 | 4,441 |
| CONSTRUCTION SITE | 128 | 188 | 195 | 201 | 211 | 320 | 389 | 519 | 520 | 392 | 161 | 136 | 3,360 |
| CONVENIENCE STORE | 0 | 0 | 0 | 0 | 4 | 15 | 8 | 31 | 33 | 55 | 49 | 74 | 269 |
| CREDIT UNION | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 8 |
| CTA BUS | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| CTA GARAGE / OTHER PROPERTY | 0 | 0 | 0 | 3 | 3 | 7 | 3 | 2 | 3 | 5 | 3 | 3 | 32 |
| CTA PLATFORM | 4 | 9 | 2 | 2 | 7 | 0 | 3 | 4 | 1 | 2 | 0 | 0 | 34 |
| CTA TRAIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| CURRENCY EXCHANGE | 15 | 17 | 10 | 9 | 14 | 11 | 11 | 14 | 3 | 7 | 5 | 9 | 125 |
| DAY CARE CENTER | 24 | 24 | 19 | 20 | 9 | 12 | 15 | 22 | 11 | 22 | 20 | 11 | 209 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001414

1/31/2011 1150
TL

**Reported Incidents - Burglary (Code 05)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DELIVERY TRUCK | 4 | 2 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 12 |
| DEPARTMENT STORE | 58 | 81 | 65 | 60 | 55 | 41 | 61 | 53 | 45 | 48 | 32 | 26 | 625 |
| DRIVEWAY - RESIDENTIAL | 3 | 5 | 2 | 4 | 6 | 2 | 2 | 2 | 2 | 8 | 5 | 1 | 42 |
| DRUG STORE | 28 | 29 | 39 | 34 | 43 | 23 | 17 | 21 | 19 | 20 | 4 | 6 | 283 |
| FACTORY/MANUFACTURING BUILDING | 190 | 155 | 119 | 126 | 109 | 90 | 119 | 125 | 131 | 100 | 79 | 56 | 1,399 |
| FEDERAL BUILDING | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 12 |
| FIRE STATION | 6 | 5 | 4 | 2 | 3 | 1 | 4 | 1 | 5 | 1 | 2 | 2 | 36 |
| FOREST PRESERVE | 3 | 4 | 0 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 14 |
| GAS STATION | 57 | 56 | 65 | 27 | 40 | 27 | 22 | 22 | 27 | 27 | 23 | 27 | 420 |
| GOVERNMENT BUILDING/PROPERTY | 43 | 25 | 25 | 26 | 16 | 16 | 17 | 15 | 25 | 26 | 16 | 8 | 258 |
| GROCERY FOOD STORE | 353 | 386 | 331 | 315 | 316 | 277 | 244 | 248 | 199 | 174 | 144 | 123 | 3,110 |
| HIGHWAY/EXPRESSWAY | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| HOSPITAL BUILDING/GROUNDS | 8 | 12 | 11 | 18 | 10 | 4 | 8 | 9 | 5 | 18 | 8 | 2 | 113 |
| HOTEL/MOTEL | 106 | 77 | 48 | 55 | 42 | 32 | 36 | 25 | 24 | 38 | 26 | 29 | 538 |
| LAKEFRONT/WATERFRONT/RIVERBANK | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 9 |
| LIBRARY | 20 | 6 | 7 | 3 | 3 | 2 | 2 | 10 | 6 | 4 | 1 | 2 | 66 |
| MEDICAL/DENTAL OFFICE | 44 | 51 | 47 | 49 | 45 | 32 | 41 | 45 | 49 | 75 | 56 | 32 | 566 |
| MOVIE HOUSE/THEATER | 3 | 4 | 9 | 4 | 4 | 2 | 3 | 1 | 8 | 1 | 2 | 0 | 41 |
| NEWSSTAND | 5 | 1 | 8 | 6 | 6 | 3 | 3 | 2 | 2 | 2 | 0 | 1 | 39 |
| NURSING HOME/RETIREMENT HOME | 8 | 19 | 13 | 4 | 8 | 8 | 10 | 11 | 6 | 6 | 5 | 12 | 110 |
| OTHER | 1,607 | 1,405 | 1,236 | 1,124 | 1,032 | 1,010 | 1,008 | 1,077 | 942 | 898 | 824 | 727 | 12,890 |
| OTHER COMMERCIAL TRANSPORTATION | 2 | 7 | 5 | 1 | 1 | 7 | 2 | 1 | 2 | 0 | 0 | 2 | 30 |
| OTHER RAILROAD PROP / TRAIN DEPOT | 211 | 111 | 47 | 98 | 115 | 74 | 46 | 57 | 17 | 19 | 14 | 20 | 829 |
| PARK PROPERTY | 79 | 45 | 59 | 48 | 47 | 41 | 48 | 39 | 42 | 30 | 27 | 32 | 537 |
| PARKING LOT/GARAGE(NON.RESID.) | 147 | 132 | 138 | 102 | 87 | 98 | 99 | 100 | 93 | 73 | 38 | 45 | 1,152 |
| PAWN SHOP | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 7 | 2 | 17 |
| POLICE FACILITY/VEH PARKING LOT | 1 | 3 | 0 | 2 | 0 | 3 | 2 | 2 | 1 | 1 | 0 | 1 | 16 |
| POOL ROOM | 3 | 6 | 4 | 3 | 1 | 2 | 3 | 0 | 1 | 2 | 3 | 3 | 31 |
| RESIDENCE | 13,184 | 11,400 | 9,507 | 8,698 | 8,053 | 7,837 | 8,267 | 7,745 | 8,306 | 9,483 | 9,930 | 9,858 | 112,268 |
| RESIDENCE PORCH/HALLWAY | 146 | 122 | 162 | 142 | 141 | 110 | 109 | 90 | 88 | 83 | 88 | 96 | 1,377 |
| RESIDENCE-GARAGE | 6,525 | 6,330 | 6,184 | 5,654 | 5,626 | 4,746 | 4,951 | 4,675 | 4,476 | 4,078 | 4,014 | 3,577 | 60,836 |
| RESIDENTIAL YARD (FRONT/BACK) | 0 | 0 | 0 | 3 | 3 | 8 | 3 | 5 | 9 | 7 | 22 | 18 | 78 |
| RESTAURANT | 535 | 580 | 584 | 583 | 590 | 488 | 492 | 465 | 500 | 389 | 444 | 402 | 6,052 |
| SAVINGS AND LOAN | 1 | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 0 | 0 | 17 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001415

1/31/2011 1150
TL

**Reported Incidents - Burglary (Code 05)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHOOL, PRIVATE, BUILDING | 76 | 99 | 65 | 64 | 62 | 60 | 50 | 52 | 46 | 31 | 38 | 44 | 687 |
| SCHOOL, PRIVATE, GROUNDS | 5 | 6 | 1 | 2 | 9 | 4 | 3 | 3 | 4 | 1 | 5 | 4 | 47 |
| SCHOOL, PUBLIC, BUILDING | 198 | 272 | 189 | 183 | 196 | 181 | 195 | 137 | 128 | 127 | 113 | 107 | 2,026 |
| SCHOOL, PUBLIC, GROUNDS | 41 | 44 | 17 | 17 | 14 | 11 | 10 | 5 | 7 | 12 | 7 | 4 | 189 |
| SIDEWALK | 6 | 9 | 8 | 10 | 8 | 12 | 13 | 9 | 7 | 17 | 14 | 7 | 120 |
| SMALL RETAIL STORE | 693 | 639 | 682 | 663 | 668 | 624 | 610 | 683 | 545 | 586 | 480 | 397 | 7,270 |
| SPORTS ARENA/STADIUM | 4 | 4 | 4 | 0 | 1 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 18 |
| STREET | 106 | 148 | 128 | 100 | 86 | 64 | 66 | 53 | 41 | 50 | 43 | 55 | 940 |
| TAVERN/LIQUOR STORE | 196 | 165 | 131 | 132 | 127 | 96 | 80 | 101 | 71 | 77 | 105 | 70 | 1,351 |
| TAXICAB | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 |
| VACANT PROPERTY | 8 | 16 | 23 | 16 | 19 | 70 | 121 | 117 | 185 | 195 | 303 | 522 | 1,595 |
| VEHICLE NON-COMMERCIAL | 10 | 6 | 10 | 8 | 8 | 6 | 8 | 7 | 8 | 8 | 7 | 14 | 100 |
| VEHICLE-COMMERCIAL | 3 | 7 | 4 | 1 | 2 | 1 | 2 | 0 | 1 | 2 | 0 | 2 | 25 |
| WAREHOUSE | 207 | 200 | 175 | 187 | 167 | 159 | 153 | 167 | 207 | 139 | 133 | 118 | 2,012 |
| MISSING | 410 | 8 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 420 |
| TOTAL | 29,838 | 28,337 | 26,029 | 25,618 | 25,156 | 24,561 | 25,504 | 24,320 | 24,853 | 26,181 | 26,735 | 26,181 | 313,313 |

Source: CLEARDW query on 31 January 2011

Note: The table is limited to locations where at least one incident occurred during the time period examined. If a location does not appear in the table, then
there were no incidents that occurred at that type of location. So, the list may not exhaust every location type captured by the Chicago Police Department.

Approved:

*James K. Hickey*

James Hickey, Assistant Director
Research and Development Division

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001416

1/31/2011 1150
TL

**Reported Incidents - Larceny/Theft (Code 06)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABANDONED BUILDING | 47 | 34 | 42 | 54 | 39 | 44 | 29 | 49 | 80 | 108 | 78 | 133 | 737 |
| AIRCRAFT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 22 |
| AIRPORT BUILDING NON-TERMINAL - NON-SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 29 | 31 |
| AIRPORT BUILDING NON-TERMINAL - SECURE AREA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 19 |
| AIRPORT EXTERIOR - NON-SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 27 |
| AIRPORT EXTERIOR - SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 8 |
| AIRPORT PARKING LOT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 31 | 33 |
| AIRPORT TERMINAL LOWER LEVEL - NON-SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 57 | 58 |
| AIRPORT TERMINAL LOWER LEVEL - SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 52 | 54 |
| AIRPORT TERMINAL MEZZANINE - NON-SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 |
| AIRPORT TERMINAL UPPER LEVEL - NON-SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 36 | 37 |
| AIRPORT TERMINAL UPPER LEVEL - SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 78 | 81 |
| AIRPORT TRANSPORTATION SYSTEM (ATS) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 |
| AIRPORT VENDING ESTABLISHMENT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 7 |
| AIRPORT/AIRCRAFT | 1,141 | 1,046 | 949 | 668 | 509 | 482 | 507 | 624 | 594 | 511 | 443 | 39 | 7,513 |
| ALLEY | 1,474 | 1,299 | 1,153 | 1,068 | 1,085 | 1,082 | 876 | 859 | 852 | 777 | 684 | 805 | 12,014 |
| ANIMAL HOSPITAL | 0 | 0 | 0 | 7 | 9 | 6 | 3 | 10 | 4 | 3 | 12 | 13 | 67 |
| APARTMENT | 1,792 | 2,215 | 2,640 | 3,459 | 3,784 | 3,639 | 3,674 | 3,690 | 3,898 | 4,071 | 3,922 | 3,303 | 40,087 |
| APPLIANCE STORE | 59 | 101 | 68 | 56 | 50 | 60 | 44 | 50 | 35 | 51 | 61 | 49 | 684 |
| ATHLETIC CLUB | 157 | 167 | 146 | 201 | 230 | 304 | 319 | 387 | 275 | 270 | 514 | 464 | 3,434 |
| ATM (AUTOMATIC TELLER MACHINE) | 0 | 0 | 0 | 0 | 4 | 21 | 22 | 20 | 29 | 37 | 74 | 116 | 323 |
| BANK | 227 | 211 | 281 | 366 | 306 | 305 | 365 | 403 | 377 | 352 | 346 | 351 | 3,890 |
| BAR OR TAVERN | 429 | 548 | 544 | 556 | 596 | 617 | 627 | 705 | 649 | 740 | 888 | 934 | 7,833 |
| BARBERSHOP | 85 | 74 | 62 | 75 | 108 | 105 | 126 | 125 | 89 | 96 | 67 | 43 | 1,055 |
| BOAT/WATERCRAFT | 32 | 26 | 20 | 20 | 13 | 19 | 17 | 15 | 18 | 18 | 21 | 16 | 235 |
| BOWLING ALLEY | 23 | 33 | 15 | 19 | 14 | 24 | 23 | 33 | 16 | 18 | 23 | 11 | 252 |
| BRIDGE | 2 | 3 | 3 | 2 | 0 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 23 |
| CAR WASH | 57 | 61 | 54 | 40 | 57 | 53 | 50 | 57 | 50 | 27 | 41 | 46 | 593 |
| CEMETARY | 6 | 1 | 4 | 3 | 5 | 9 | 3 | 15 | 15 | 9 | 12 | 4 | 86 |
| CHA APARTMENT | 635 | 412 | 366 | 372 | 294 | 217 | 189 | 207 | 138 | 124 | 115 | 101 | 3,170 |
| CHA HALLWAY/STAIRWELL/ELEVATOR | 103 | 56 | 61 | 57 | 50 | 47 | 38 | 26 | 24 | 18 | 13 | 9 | 502 |
| CHA PARKING LOT/GROUNDS | 273 | 283 | 223 | 256 | 212 | 190 | 113 | 90 | 110 | 65 | 53 | 58 | 1,926 |
| CHURCH/SYNAGOGUE/PLACE OF WORSHIP | 346 | 329 | 313 | 291 | 269 | 319 | 279 | 314 | 333 | 376 | 241 | 313 | 3,723 |
| CLEANING STORE | 153 | 136 | 125 | 133 | 108 | 118 | 123 | 108 | 111 | 104 | 49 | 46 | 1,314 |
| COIN OPERATED MACHINE | 38 | 34 | 41 | 40 | 54 | 38 | 50 | 35 | 46 | 17 | 30 | 14 | 437 |
| COLLEGE/UNIVERSITY GROUNDS | 189 | 159 | 180 | 180 | 219 | 228 | 205 | 149 | 171 | 228 | 164 | 179 | 2,251 |
| COLLEGE/UNIVERSITY RESIDENCE HALL | 27 | 25 | 26 | 23 | 25 | 22 | 39 | 20 | 20 | 29 | 48 | 36 | 340 |
| COMMERCIAL / BUSINESS OFFICE | 2,294 | 2,171 | 2,252 | 1,678 | 1,536 | 1,450 | 1,133 | 1,150 | 1,248 | 1,068 | 794 | 624 | 17,398 |
| CONSTRUCTION SITE | 476 | 570 | 481 | 436 | 498 | 604 | 570 | 742 | 646 | 480 | 234 | 171 | 5,908 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001417

1/31/2011 1150
TL

**Reported Incidents - Larceny/Theft (Code 06)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONVENIENCE STORE | 0 | 0 | 0 | 0 | 31 | 81 | 115 | 139 | 223 | 337 | 385 | 403 | 1,714 |
| CREDIT UNION | 5 | 3 | 2 | 9 | 9 | 6 | 4 | 10 | 9 | 11 | 9 | 5 | 82 |
| CTA BUS | 360 | 318 | 284 | 294 | 305 | 324 | 307 | 291 | 287 | 392 | 435 | 531 | 4,128 |
| CTA BUS STOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 12 | 117 | 131 |
| CTA GARAGE / OTHER PROPERTY | 0 | 0 | 0 | 77 | 149 | 173 | 168 | 176 | 177 | 206 | 255 | 172 | 1,553 |
| CTA PLATFORM | 617 | 477 | 332 | 411 | 320 | 310 | 352 | 304 | 315 | 300 | 290 | 316 | 4,344 |
| CTA TRAIN | 719 | 598 | 466 | 558 | 515 | 572 | 595 | 579 | 656 | 547 | 648 | 734 | 7,187 |
| CURRENCY EXCHANGE | 100 | 110 | 85 | 74 | 80 | 89 | 85 | 82 | 94 | 82 | 70 | 69 | 1,020 |
| DAY CARE CENTER | 34 | 22 | 34 | 27 | 17 | 30 | 30 | 37 | 36 | 38 | 29 | 18 | 352 |
| DELIVERY TRUCK | 120 | 86 | 78 | 96 | 91 | 89 | 71 | 77 | 52 | 48 | 36 | 20 | 864 |
| DEPARTMENT STORE | 6,286 | 6,312 | 5,442 | 4,662 | 4,426 | 3,973 | 3,843 | 3,649 | 3,796 | 4,406 | 4,292 | 3,850 | 54,937 |
| DRIVEWAY - RESIDENTIAL | 278 | 344 | 353 | 477 | 468 | 436 | 463 | 432 | 483 | 458 | 344 | 260 | 4,796 |
| DRUG STORE | 2,392 | 2,339 | 2,116 | 2,163 | 2,006 | 2,094 | 1,714 | 1,512 | 1,382 | 1,392 | 1,094 | 824 | 21,028 |
| FACTORY/MANUFACTURING BUILDING | 185 | 199 | 164 | 147 | 162 | 152 | 165 | 153 | 122 | 122 | 75 | 68 | 1,714 |
| FEDERAL BUILDING | 9 | 15 | 15 | 9 | 9 | 18 | 11 | 10 | 6 | 5 | 12 | 3 | 122 |
| FIRE STATION | 38 | 44 | 50 | 42 | 32 | 38 | 40 | 22 | 39 | 35 | 30 | 30 | 440 |
| FOREST PRESERVE | 11 | 7 | 9 | 4 | 9 | 14 | 4 | 3 | 5 | 4 | 3 | 1 | 74 |
| GAS STATION | 1,713 | 1,496 | 1,375 | 1,246 | 1,263 | 1,167 | 1,195 | 1,131 | 1,205 | 1,125 | 877 | 686 | 14,479 |
| GOVERNMENT BUILDING/PROPERTY | 372 | 297 | 256 | 265 | 239 | 217 | 190 | 181 | 188 | 177 | 166 | 125 | 2,673 |
| GROCERY FOOD STORE | 5,605 | 5,685 | 5,542 | 5,097 | 4,460 | 4,306 | 3,941 | 3,255 | 3,084 | 3,141 | 3,110 | 2,517 | 49,743 |
| HIGHWAY/EXPRESSWAY | 37 | 14 | 7 | 8 | 1 | 3 | 4 | 2 | 3 | 2 | 4 | 1 | 86 |
| HOSPITAL BUILDING/GROUNDS | 588 | 524 | 580 | 510 | 450 | 472 | 418 | 437 | 433 | 423 | 357 | 328 | 5,520 |
| HOTEL/MOTEL | 1,109 | 1,095 | 897 | 815 | 645 | 665 | 603 | 603 | 563 | 564 | 462 | 410 | 8,431 |
| JAIL / LOCK-UP FACILITY | 0 | 0 | 0 | 0 | 2 | 8 | 6 | 4 | 4 | 5 | 10 | 1 | 40 |
| LAKEFRONT/WATERFRONT/RIVERBANK | 23 | 25 | 23 | 19 | 23 | 15 | 30 | 19 | 14 | 33 | 44 | 56 | 324 |
| LIBRARY | 123 | 135 | 141 | 128 | 146 | 126 | 136 | 135 | 168 | 139 | 142 | 127 | 1,646 |
| MEDICAL/DENTAL OFFICE | 209 | 191 | 197 | 163 | 140 | 173 | 138 | 168 | 139 | 145 | 132 | 112 | 1,907 |
| MOVIE HOUSE/THEATER | 64 | 84 | 92 | 80 | 106 | 91 | 58 | 63 | 60 | 55 | 45 | 55 | 853 |
| NEWSSTAND | 6 | 5 | 7 | 5 | 9 | 17 | 6 | 7 | 1 | 0 | 2 | 2 | 67 |
| NURSING HOME/RETIREMENT HOME | 160 | 175 | 168 | 170 | 160 | 154 | 151 | 163 | 154 | 172 | 148 | 152 | 1,927 |
| OTHER | 9,250 | 8,322 | 7,276 | 6,530 | 5,635 | 5,550 | 5,154 | 5,019 | 4,820 | 4,575 | 3,998 | 3,728 | 69,857 |
| OTHER COMMERCIAL TRANSPORTATION | 52 | 50 | 62 | 58 | 69 | 63 | 62 | 40 | 43 | 50 | 39 | 55 | 643 |
| OTHER RAILROAD PROP / TRAIN DEPOT | 229 | 184 | 118 | 109 | 130 | 149 | 103 | 76 | 77 | 83 | 79 | 103 | 1,440 |
| PARK PROPERTY | 906 | 827 | 781 | 741 | 683 | 729 | 756 | 683 | 748 | 736 | 735 | 729 | 9,054 |
| PARKING LOT/GARAGE(NON.RESID.) | 7,526 | 6,591 | 6,006 | 5,624 | 5,546 | 5,401 | 4,520 | 3,921 | 4,281 | 4,687 | 4,352 | 3,518 | 61,973 |
| PAWN SHOP | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 8 | 12 | 7 | 10 | 12 | 55 |
| POLICE FACILITY/VEH PARKING LOT | 36 | 52 | 86 | 95 | 141 | 125 | 95 | 107 | 92 | 102 | 65 | 64 | 1,060 |
| POOL ROOM | 4 | 14 | 4 | 3 | 5 | 3 | 6 | 5 | 9 | 7 | 14 | 14 | 88 |
| RESIDENCE | 11,773 | 10,817 | 12,057 | 11,885 | 10,816 | 9,958 | 9,466 | 9,848 | 9,846 | 9,668 | 7,762 | 6,961 | 120,857 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

1/31/2011 1150
TL

CITY 001418

**Reported Incidents - Larceny/Theft (Code 06)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RESIDENCE PORCH/HALLWAY | 1,466 | 1,451 | 1,504 | 1,410 | 1,262 | 1,219 | 1,099 | 1,125 | 1,218 | 1,163 | 1,051 | 949 | 14,917 |
| RESIDENCE-GARAGE | 818 | 974 | 868 | 905 | 992 | 889 | 950 | 924 | 1,066 | 1,156 | 967 | 920 | 11,429 |
| RESIDENTIAL YARD (FRONT/BACK) | 0 | 0 | 0 | 188 | 818 | 1,010 | 791 | 1,073 | 1,080 | 1,393 | 1,936 | 2,087 | 10,376 |
| RESTAURANT | 2,785 | 2,746 | 2,329 | 2,191 | 2,134 | 2,266 | 1,930 | 2,178 | 1,968 | 2,127 | 1,897 | 1,903 | 26,454 |
| SAVINGS AND LOAN | 4 | 4 | 5 | 6 | 5 | 4 | 4 | 6 | 3 | 9 | 5 | 4 | 59 |
| SCHOOL, PRIVATE, BUILDING | 387 | 409 | 425 | 322 | 302 | 285 | 279 | 260 | 246 | 237 | 253 | 261 | 3,666 |
| SCHOOL, PRIVATE, GROUNDS | 78 | 43 | 43 | 56 | 60 | 63 | 55 | 52 | 65 | 81 | 71 | 66 | 733 |
| SCHOOL, PUBLIC, BUILDING | 1,600 | 1,542 | 1,448 | 1,536 | 1,699 | 1,649 | 1,752 | 1,573 | 1,599 | 1,804 | 1,771 | 1,627 | 19,600 |
| SCHOOL, PUBLIC, GROUNDS | 247 | 167 | 191 | 196 | 263 | 225 | 221 | 232 | 240 | 254 | 242 | 235 | 2,713 |
| SIDEWALK | 1,501 | 1,690 | 1,620 | 1,956 | 2,150 | 2,085 | 2,123 | 2,457 | 2,595 | 2,816 | 2,602 | 2,819 | 26,414 |
| SMALL RETAIL STORE | 4,900 | 4,759 | 4,137 | 4,365 | 4,424 | 4,153 | 4,034 | 3,998 | 3,608 | 3,908 | 3,644 | 3,304 | 49,234 |
| SPORTS ARENA/STADIUM | 76 | 52 | 47 | 53 | 63 | 46 | 50 | 59 | 65 | 68 | 107 | 136 | 822 |
| STREET | 33,280 | 31,881 | 28,733 | 29,008 | 31,734 | 30,238 | 22,336 | 22,565 | 25,019 | 26,115 | 23,090 | 22,044 | 326,043 |
| TAVERN/LIQUOR STORE | 1,332 | 1,005 | 883 | 752 | 641 | 492 | 463 | 507 | 420 | 479 | 297 | 251 | 7,522 |
| TAXICAB | 67 | 67 | 60 | 82 | 56 | 55 | 51 | 62 | 62 | 68 | 83 | 115 | 828 |
| VACANT PROPERTY | 179 | 191 | 170 | 208 | 227 | 224 | 187 | 174 | 173 | 193 | 174 | 215 | 2,315 |
| VEHICLE NON-COMMERCIAL | 1,003 | 1,128 | 1,130 | 1,858 | 1,990 | 2,074 | 4,047 | 5,015 | 1,500 | 1,726 | 1,757 | 2,035 | 25,263 |
| VEHICLE-COMMERCIAL | 182 | 164 | 160 | 191 | 209 | 223 | 205 | 198 | 149 | 157 | 169 | 207 | 2,214 |
| WAREHOUSE | 285 | 483 | 396 | 335 | 413 | 282 | 264 | 235 | 199 | 183 | 153 | 134 | 3,362 |
| MISSING | 942 | 647 | 0 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1,596 |
| TOTAL | 112,138 | 106,854 | 99,304 | 98,280 | 98,814 | 95,283 | 85,277 | 85,930 | 84,733 | 87,616 | 79,781 | 74,744 | 1,108,952 |

Source: CLEARDW query on 31 January 2011

Note: The table is limited to locations where at least one incident occurred during the time period examined. If a location does not appear in the table, then
there were no incidents that occurred at that type of location. So, the list may not exhaust every location type captured by the Chicago Police Department.

Approved:

*James K. Hickey*

James Hickey, Assistant Director
Research and Development Division

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001419

1/31/2011 1150
TL

**Reported Incidents - Motor Vehicle Theft (Code 07)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABANDONED BUILDING | 1 | 1 | 1 | 1 | 0 | 2 | 1 | 2 | 1 | 0 | 1 | 0 | 11 |
| AIRPORT BUILDING NON-TERMINAL - NON-SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| AIRPORT EXTERIOR - NON-SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 16 | 18 |
| AIRPORT PARKING LOT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 | 9 |
| AIRPORT TERMINAL UPPER LEVEL - NON-SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 |
| AIRPORT VENDING ESTABLISHMENT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| AIRPORT/AIRCRAFT | 71 | 111 | 156 | 26 | 43 | 73 | 57 | 31 | 30 | 32 | 15 | 5 | 650 |
| ALLEY | 656 | 664 | 548 | 516 | 469 | 421 | 382 | 364 | 307 | 287 | 257 | 228 | 5,099 |
| ANIMAL HOSPITAL | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| APARTMENT | 9 | 12 | 21 | 19 | 24 | 18 | 28 | 17 | 13 | 16 | 26 | 19 | 222 |
| APPLIANCE STORE | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| ATHLETIC CLUB | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 1 | 4 | 0 | 0 | 1 | 11 |
| BANK | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 2 | 0 | 0 | 8 |
| BAR OR TAVERN | 3 | 6 | 0 | 2 | 1 | 2 | 8 | 2 | 1 | 1 | 2 | 1 | 29 |
| BARBERSHOP | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 7 |
| BOWLING ALLEY | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 6 |
| BRIDGE | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 4 |
| CAR WASH | 9 | 3 | 10 | 7 | 11 | 3 | 6 | 11 | 3 | 3 | 1 | 4 | 71 |
| CHA APARTMENT | 1 | 2 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 9 |
| CHA HALLWAY/STAIRWELL/ELEVATOR | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| CHA PARKING LOT/GROUNDS | 153 | 185 | 114 | 92 | 85 | 58 | 55 | 57 | 46 | 32 | 18 | 26 | 921 |
| CHURCH/SYNAGOGUE/PLACE OF WORSHIP | 3 | 7 | 8 | 6 | 7 | 6 | 6 | 8 | 5 | 7 | 5 | 8 | 78 |
| CLEANING STORE | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 |
| COIN OPERATED MACHINE | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| COLLEGE/UNIVERSITY GROUNDS | 3 | 14 | 10 | 12 | 12 | 5 | 8 | 3 | 5 | 5 | 5 | 0 | 82 |
| COLLEGE/UNIVERSITY RESIDENCE HALL | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 3 |
| COMMERCIAL / BUSINESS OFFICE | 6 | 7 | 14 | 9 | 18 | 18 | 11 | 17 | 32 | 17 | 9 | 7 | 165 |
| CONSTRUCTION SITE | 3 | 7 | 9 | 6 | 9 | 7 | 8 | 10 | 8 | 3 | 3 | 4 | 77 |
| CONVENIENCE STORE | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 6 |
| CTA BUS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| CTA GARAGE / OTHER PROPERTY | 0 | 0 | 0 | 7 | 10 | 16 | 20 | 26 | 18 | 23 | 14 | 13 | 147 |
| CTA PLATFORM | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| CTA TRAIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| CURRENCY EXCHANGE | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| DAY CARE CENTER | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 7 |
| DELIVERY TRUCK | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 4 |
| DEPARTMENT STORE | 9 | 7 | 4 | 5 | 4 | 2 | 3 | 2 | 2 | 0 | 3 | 1 | 42 |

Note: Data is accurate as of
printed date and time.

CITY 001420

1/31/2011 1150
TL

**Reported Incidents - Motor Vehicle Theft (Code 07)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DRIVEWAY - RESIDENTIAL | 119 | 183 | 191 | 199 | 206 | 239 | 218 | 278 | 234 | 250 | 167 | 198 | 2,482 |
| DRUG STORE | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 2 | 11 |
| FACTORY/MANUFACTURING BUILDING | 5 | 4 | 5 | 5 | 6 | 3 | 3 | 3 | 1 | 3 | 5 | 2 | 45 |
| FIRE STATION | 1 | 0 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 9 |
| FOREST PRESERVE | 2 | 0 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 10 |
| GAS STATION | 335 | 384 | 294 | 342 | 267 | 291 | 315 | 303 | 220 | 173 | 158 | 149 | 3,231 |
| GOVERNMENT BUILDING/PROPERTY | 14 | 10 | 11 | 8 | 5 | 2 | 5 | 5 | 4 | 3 | 10 | 2 | 79 |
| GROCERY FOOD STORE | 23 | 14 | 16 | 20 | 12 | 19 | 4 | 3 | 6 | 10 | 5 | 5 | 137 |
| HIGHWAY/EXPRESSWAY | 5 | 3 | 1 | 4 | 0 | 1 | 7 | 6 | 3 | 2 | 3 | 1 | 36 |
| HOSPITAL BUILDING/GROUNDS | 11 | 25 | 10 | 16 | 12 | 16 | 12 | 18 | 9 | 15 | 9 | 7 | 160 |
| HOTEL/MOTEL | 17 | 26 | 16 | 25 | 18 | 21 | 21 | 7 | 9 | 10 | 10 | 4 | 184 |
| JAIL / LOCK-UP FACILITY | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| LAKEFRONT/WATERFRONT/RIVERBANK | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 8 |
| LIBRARY | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 5 |
| MEDICAL/DENTAL OFFICE | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 5 |
| MOVIE HOUSE/THEATER | 3 | 2 | 3 | 3 | 0 | 1 | 2 | 8 | 3 | 0 | 0 | 0 | 25 |
| NURSING HOME/RETIREMENT HOME | 3 | 3 | 6 | 2 | 3 | 4 | 4 | 0 | 0 | 3 | 0 | 2 | 30 |
| OTHER | 1,495 | 999 | 909 | 780 | 718 | 690 | 647 | 593 | 530 | 457 | 352 | 342 | 8,512 |
| OTHER COMMERCIAL TRANSPORTATION | 4 | 1 | 7 | 4 | 1 | 0 | 2 | 0 | 1 | 2 | 2 | 3 | 27 |
| OTHER RAILROAD PROP / TRAIN DEPOT | 12 | 20 | 10 | 4 | 6 | 8 | 8 | 3 | 4 | 4 | 3 | 3 | 85 |
| PARK PROPERTY | 58 | 46 | 61 | 48 | 26 | 27 | 31 | 33 | 25 | 26 | 17 | 21 | 419 |
| PARKING LOT/GARAGE(NON.RESID.) | 3,653 | 3,495 | 3,145 | 2,541 | 2,108 | 1,778 | 1,843 | 1,579 | 1,295 | 1,324 | 1,073 | 1,213 | 25,047 |
| POLICE FACILITY/VEH PARKING LOT | 13 | 19 | 34 | 30 | 43 | 42 | 70 | 37 | 37 | 38 | 23 | 26 | 412 |
| RESIDENCE | 245 | 256 | 207 | 174 | 134 | 144 | 155 | 116 | 142 | 118 | 124 | 124 | 1,939 |
| RESIDENCE PORCH/HALLWAY | 11 | 6 | 3 | 7 | 6 | 9 | 4 | 3 | 4 | 8 | 6 | 8 | 75 |
| RESIDENCE-GARAGE | 189 | 153 | 172 | 112 | 160 | 134 | 124 | 126 | 143 | 173 | 146 | 126 | 1,758 |
| RESIDENTIAL YARD (FRONT/BACK) | 0 | 0 | 0 | 24 | 75 | 124 | 76 | 74 | 61 | 159 | 294 | 375 | 1,262 |
| RESTAURANT | 8 | 9 | 10 | 6 | 9 | 7 | 5 | 6 | 4 | 3 | 5 | 1 | 73 |
| SAVINGS AND LOAN | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 5 |
| SCHOOL, PRIVATE, BUILDING | 9 | 6 | 3 | 3 | 4 | 3 | 0 | 5 | 1 | 3 | 0 | 0 | 37 |
| SCHOOL, PRIVATE, GROUNDS | 4 | 15 | 5 | 3 | 3 | 4 | 2 | 3 | 0 | 6 | 1 | 3 | 49 |
| SCHOOL, PUBLIC, BUILDING | 29 | 37 | 39 | 33 | 17 | 19 | 10 | 10 | 13 | 12 | 7 | 4 | 230 |
| SCHOOL, PUBLIC, GROUNDS | 13 | 33 | 42 | 38 | 36 | 20 | 32 | 26 | 24 | 27 | 22 | 17 | 330 |
| SIDEWALK | 36 | 48 | 58 | 68 | 90 | 94 | 108 | 100 | 85 | 93 | 59 | 51 | 890 |
| SMALL RETAIL STORE | 7 | 12 | 0 | 5 | 3 | 5 | 5 | 5 | 3 | 5 | 3 | 5 | 58 |
| SPORTS ARENA/STADIUM | 10 | 4 | 2 | 4 | 1 | 2 | 5 | 3 | 8 | 12 | 30 | 42 | 123 |
| STREET | 22,891 | 22,635 | 21,170 | 19,577 | 17,828 | 18,206 | 17,888 | 17,701 | 15,062 | 15,273 | 12,379 | 15,548 | 216,158 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001421

1/31/2011 1150
TL

**Reported Incidents - Motor Vehicle Theft (Code 07)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAVERN/LIQUOR STORE | 6 | 3 | 1 | 4 | 1 | 1 | 0 | 2 | 0 | 1 | 2 | 2 | 23 |
| TAXICAB | 14 | 4 | 0 | 4 | 4 | 2 | 3 | 2 | 1 | 4 | 2 | 2 | 42 |
| VACANT PROPERTY | 138 | 165 | 154 | 151 | 151 | 170 | 188 | 134 | 117 | 114 | 73 | 114 | 1,669 |
| VEHICLE NON-COMMERCIAL | 12 | 35 | 23 | 94 | 60 | 49 | 71 | 33 | 27 | 46 | 92 | 268 | 810 |
| VEHICLE-COMMERCIAL | 5 | 2 | 2 | 2 | 0 | 0 | 4 | 0 | 3 | 6 | 5 | 5 | 34 |
| WAREHOUSE | 3 | 5 | 2 | 2 | 6 | 6 | 7 | 1 | 2 | 5 | 3 | 0 | 42 |
| MISSING | 61 | 14 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 77 |
| TOTAL | 30,399 | 29,713 | 27,518 | 25,067 | 22,725 | 22,786 | 22,484 | 21,789 | 18,564 | 18,830 | 15,459 | 19,029 | 274,363 |

Source: CLEARDW query on 31 January 2011

Note: The table is limited to locations where at least one incident occurred during the time period examined. If a location does not appear in the table, then
there were no incidents that occurred at that type of location. So, the list may not exhaust every location type captured by the Chicago Police Department.

Approved:

*James K. Hickey*

James Hickey, Assistant Director
Research and Development Division

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001422

1/31/2011 1150
TL

**Reported Incidents - Simple Assault (Code 08A)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABANDONED BUILDING | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 5 | 2 | 18 |
| AIRPORT BUILDING NON-TERMINAL - NON-SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 3 |
| AIRPORT EXTERIOR - NON-SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 |
| AIRPORT EXTERIOR - SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| AIRPORT PARKING LOT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| AIRPORT TERMINAL LOWER LEVEL - NON-SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 7 |
| AIRPORT TERMINAL LOWER LEVEL - SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| AIRPORT TERMINAL UPPER LEVEL - NON-SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 |
| AIRPORT TERMINAL UPPER LEVEL - SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| AIRPORT VENDING ESTABLISHMENT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| AIRPORT/AIRCRAFT | 62 | 55 | 64 | 43 | 38 | 36 | 40 | 50 | 58 | 44 | 38 | 7 | 535 |
| ALLEY | 344 | 397 | 382 | 404 | 342 | 391 | 360 | 308 | 319 | 332 | 282 | 293 | 4,154 |
| ANIMAL HOSPITAL | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 4 | 4 | 2 | 2 | 3 | 18 |
| APARTMENT | 974 | 1,586 | 1,763 | 2,216 | 2,250 | 2,422 | 2,296 | 2,308 | 2,485 | 2,559 | 2,283 | 2,213 | 25,355 |
| APPLIANCE STORE | 5 | 11 | 7 | 7 | 7 | 3 | 2 | 5 | 3 | 7 | 10 | 3 | 70 |
| ATHLETIC CLUB | 7 | 9 | 15 | 10 | 12 | 12 | 7 | 11 | 6 | 11 | 6 | 11 | 117 |
| ATM (AUTOMATIC TELLER MACHINE) | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 3 |
| BANK | 27 | 37 | 34 | 24 | 31 | 36 | 30 | 30 | 29 | 35 | 31 | 26 | 370 |
| BAR OR TAVERN | 46 | 62 | 54 | 67 | 65 | 63 | 63 | 57 | 69 | 71 | 69 | 45 | 731 |
| BARBERSHOP | 27 | 24 | 33 | 36 | 39 | 42 | 44 | 36 | 47 | 25 | 20 | 29 | 402 |
| BOAT/WATERCRAFT | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 |
| BOWLING ALLEY | 1 | 0 | 4 | 3 | 3 | 1 | 0 | 3 | 4 | 5 | 1 | 1 | 26 |
| BRIDGE | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 |
| CAR WASH | 7 | 7 | 14 | 10 | 8 | 11 | 7 | 14 | 4 | 6 | 11 | 9 | 108 |
| CEMETARY | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 5 |
| CHA APARTMENT | 411 | 366 | 338 | 296 | 233 | 187 | 125 | 117 | 103 | 93 | 75 | 70 | 2,414 |
| CHA HALLWAY/STAIRWELL/ELEVATOR | 189 | 196 | 168 | 138 | 131 | 101 | 86 | 65 | 57 | 54 | 51 | 46 | 1,282 |
| CHA PARKING LOT/GROUNDS | 260 | 249 | 247 | 308 | 230 | 190 | 166 | 138 | 125 | 104 | 89 | 86 | 2,192 |
| CHURCH/SYNAGOGUE/PLACE OF WORSHIP | 40 | 56 | 46 | 52 | 43 | 57 | 44 | 47 | 53 | 35 | 38 | 36 | 547 |
| CLEANING STORE | 31 | 39 | 42 | 37 | 34 | 20 | 24 | 22 | 17 | 26 | 10 | 6 | 308 |
| COIN OPERATED MACHINE | 4 | 0 | 3 | 6 | 8 | 5 | 6 | 4 | 5 | 4 | 2 | 1 | 48 |
| COLLEGE/UNIVERSITY GROUNDS | 11 | 20 | 10 | 11 | 23 | 24 | 24 | 17 | 21 | 21 | 19 | 15 | 216 |
| COLLEGE/UNIVERSITY RESIDENCE HALL | 1 | 5 | 4 | 3 | 2 | 2 | 2 | 2 | 3 | 7 | 4 | 1 | 36 |
| COMMERCIAL / BUSINESS OFFICE | 265 | 262 | 264 | 216 | 211 | 173 | 141 | 155 | 148 | 134 | 100 | 81 | 2,150 |
| CONSTRUCTION SITE | 4 | 7 | 8 | 5 | 9 | 8 | 7 | 3 | 11 | 7 | 5 | 9 | 83 |
| CONVENIENCE STORE | 0 | 0 | 0 | 0 | 7 | 13 | 19 | 32 | 40 | 47 | 61 | 70 | 289 |
| CREDIT UNION | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 8 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001423

1/31/2011 1150
TL

**Reported Incidents - Simple Assault (Code 08A)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTA BUS | 86 | 84 | 121 | 128 | 111 | 130 | 125 | 91 | 143 | 129 | 118 | 87 | 1,353 |
| CTA BUS STOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 29 | 32 |
| CTA GARAGE / OTHER PROPERTY | 0 | 0 | 0 | 7 | 12 | 23 | 30 | 25 | 23 | 29 | 24 | 29 | 202 |
| CTA PLATFORM | 70 | 83 | 75 | 95 | 85 | 73 | 81 | 75 | 77 | 75 | 67 | 70 | 926 |
| CTA TRAIN | 26 | 26 | 22 | 19 | 20 | 20 | 19 | 15 | 21 | 17 | 20 | 27 | 252 |
| CURRENCY EXCHANGE | 43 | 42 | 32 | 35 | 43 | 26 | 22 | 19 | 37 | 26 | 23 | 17 | 365 |
| DAY CARE CENTER | 8 | 9 | 12 | 6 | 24 | 10 | 12 | 15 | 13 | 14 | 13 | 13 | 149 |
| DELIVERY TRUCK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| DEPARTMENT STORE | 90 | 90 | 94 | 78 | 63 | 52 | 57 | 76 | 94 | 81 | 56 | 57 | 888 |
| DRIVEWAY - RESIDENTIAL | 17 | 37 | 35 | 41 | 25 | 39 | 48 | 33 | 38 | 33 | 21 | 20 | 387 |
| DRUG STORE | 73 | 75 | 64 | 78 | 68 | 78 | 64 | 61 | 74 | 76 | 43 | 57 | 811 |
| FACTORY/MANUFACTURING BUILDING | 47 | 66 | 53 | 44 | 40 | 44 | 34 | 26 | 25 | 31 | 14 | 12 | 436 |
| FEDERAL BUILDING | 3 | 6 | 10 | 12 | 12 | 9 | 6 | 14 | 6 | 4 | 6 | 3 | 91 |
| FIRE STATION | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 8 |
| FOREST PRESERVE | 4 | 0 | 3 | 1 | 0 | 0 | 1 | 3 | 0 | 1 | 1 | 0 | 14 |
| GAS STATION | 193 | 193 | 203 | 196 | 226 | 223 | 207 | 227 | 275 | 194 | 192 | 199 | 2,528 |
| GOVERNMENT BUILDING/PROPERTY | 148 | 142 | 140 | 153 | 149 | 128 | 131 | 109 | 108 | 123 | 112 | 101 | 1,544 |
| GROCERY FOOD STORE | 307 | 311 | 321 | 275 | 289 | 244 | 212 | 220 | 242 | 210 | 139 | 139 | 2,909 |
| HIGHWAY/EXPRESSWAY | 23 | 8 | 5 | 6 | 4 | 2 | 7 | 1 | 3 | 1 | 3 | 6 | 69 |
| HOSPITAL BUILDING/GROUNDS | 95 | 135 | 150 | 127 | 121 | 108 | 120 | 86 | 119 | 91 | 100 | 115 | 1,367 |
| HOTEL/MOTEL | 103 | 99 | 105 | 87 | 78 | 86 | 69 | 74 | 76 | 60 | 61 | 41 | 939 |
| JAIL / LOCK-UP FACILITY | 0 | 0 | 0 | 0 | 1 | 9 | 3 | 5 | 11 | 11 | 13 | 6 | 59 |
| LAKEFRONT/WATERFRONT/RIVERBANK | 2 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 3 | 4 | 1 | 2 | 19 |
| LIBRARY | 19 | 20 | 28 | 28 | 44 | 37 | 28 | 40 | 74 | 58 | 77 | 46 | 499 |
| MEDICAL/DENTAL OFFICE | 43 | 51 | 52 | 52 | 44 | 46 | 49 | 43 | 48 | 43 | 25 | 29 | 525 |
| MOVIE HOUSE/THEATER | 6 | 8 | 11 | 9 | 8 | 7 | 9 | 8 | 9 | 8 | 4 | 2 | 89 |
| NEWSSTAND | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 5 |
| NURSING HOME/RETIREMENT HOME | 66 | 65 | 89 | 62 | 71 | 65 | 59 | 58 | 64 | 47 | 58 | 54 | 758 |
| OTHER | 1,190 | 1,036 | 981 | 1,010 | 879 | 840 | 780 | 750 | 760 | 741 | 624 | 638 | 10,229 |
| OTHER COMMERCIAL TRANSPORTATION | 9 | 14 | 8 | 20 | 14 | 13 | 8 | 8 | 4 | 6 | 4 | 9 | 117 |
| OTHER RAILROAD PROP / TRAIN DEPOT | 4 | 4 | 7 | 7 | 6 | 6 | 5 | 10 | 4 | 7 | 4 | 2 | 66 |
| PARK PROPERTY | 164 | 153 | 166 | 175 | 157 | 153 | 167 | 145 | 150 | 124 | 117 | 132 | 1,803 |
| PARKING LOT/GARAGE(NON.RESID.) | 276 | 308 | 327 | 359 | 319 | 282 | 256 | 272 | 274 | 261 | 304 | 310 | 3,548 |
| PAWN SHOP | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 3 | 1 | 2 | 3 | 13 |
| POLICE FACILITY/VEH PARKING LOT | 15 | 22 | 26 | 43 | 49 | 40 | 43 | 44 | 56 | 53 | 66 | 50 | 507 |
| POOL ROOM | 2 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 2 | 0 | 2 | 2 | 14 |
| RESIDENCE | 6,377 | 5,883 | 5,596 | 5,362 | 4,526 | 4,012 | 3,857 | 3,516 | 3,506 | 3,353 | 2,814 | 2,577 | 51,379 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001424

1/31/2011 1150
TL

**Reported Incidents - Simple Assault (Code 08A)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RESIDENCE PORCH/HALLWAY | 1,022 | 1,070 | 1,100 | 1,109 | 1,080 | 924 | 892 | 806 | 829 | 773 | 714 | 735 | 11,054 |
| RESIDENCE-GARAGE | 29 | 30 | 24 | 32 | 25 | 24 | 17 | 25 | 30 | 26 | 24 | 27 | 313 |
| RESIDENTIAL YARD (FRONT/BACK) | 0 | 0 | 0 | 7 | 26 | 31 | 19 | 23 | 30 | 76 | 237 | 315 | 764 |
| RESTAURANT | 454 | 519 | 488 | 433 | 482 | 459 | 393 | 397 | 400 | 433 | 311 | 303 | 5,072 |
| SAVINGS AND LOAN | 3 | 4 | 1 | 2 | 4 | 1 | 2 | 4 | 0 | 1 | 2 | 0 | 24 |
| SCHOOL, PRIVATE, BUILDING | 99 | 97 | 98 | 90 | 70 | 80 | 64 | 58 | 69 | 75 | 50 | 57 | 907 |
| SCHOOL, PRIVATE, GROUNDS | 49 | 30 | 26 | 28 | 9 | 19 | 21 | 15 | 22 | 22 | 12 | 17 | 270 |
| SCHOOL, PUBLIC, BUILDING | 1,537 | 1,604 | 1,674 | 1,768 | 1,822 | 2,005 | 1,858 | 1,727 | 1,596 | 1,710 | 1,374 | 1,191 | 19,866 |
| SCHOOL, PUBLIC, GROUNDS | 180 | 244 | 197 | 192 | 171 | 209 | 203 | 204 | 219 | 180 | 190 | 214 | 2,403 |
| SIDEWALK | 1,190 | 1,642 | 1,837 | 2,128 | 2,243 | 2,413 | 2,556 | 2,691 | 2,954 | 2,855 | 2,650 | 2,577 | 27,736 |
| SMALL RETAIL STORE | 285 | 280 | 290 | 298 | 301 | 289 | 300 | 277 | 302 | 274 | 238 | 268 | 3,402 |
| SPORTS ARENA/STADIUM | 7 | 4 | 14 | 4 | 12 | 11 | 15 | 3 | 8 | 6 | 11 | 9 | 104 |
| STREET | 5,587 | 5,482 | 5,522 | 5,255 | 4,701 | 4,440 | 3,986 | 3,602 | 3,562 | 3,223 | 2,718 | 2,530 | 50,608 |
| TAVERN/LIQUOR STORE | 177 | 152 | 123 | 119 | 76 | 100 | 76 | 89 | 82 | 88 | 61 | 44 | 1,187 |
| TAXICAB | 10 | 14 | 9 | 10 | 13 | 10 | 11 | 16 | 14 | 14 | 9 | 10 | 140 |
| VACANT PROPERTY | 9 | 20 | 6 | 19 | 21 | 20 | 11 | 12 | 8 | 9 | 4 | 7 | 146 |
| VEHICLE NON-COMMERCIAL | 33 | 33 | 43 | 56 | 38 | 46 | 37 | 40 | 55 | 52 | 51 | 70 | 554 |
| VEHICLE-COMMERCIAL | 3 | 8 | 6 | 7 | 11 | 2 | 3 | 2 | 5 | 2 | 5 | 5 | 59 |
| WAREHOUSE | 24 | 22 | 33 | 26 | 24 | 26 | 22 | 19 | 20 | 5 | 10 | 14 | 245 |
| MISSING | 193 | 6 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 201 |
| TOTAL | 23,121 | 23,625 | 23,731 | 23,998 | 22,352 | 21,719 | 20,496 | 19,515 | 20,163 | 19,370 | 17,018 | 16,373 | 251,481 |

Source: CLEARDW query on 31 January 2011

Note: The table is limited to locations where at least one incident occurred during the time period examined. If a location does not appear in the table, then there were no incidents that occurred at that type of location. So, the list may not exhaust every location type captured by the Chicago Police Department.

Approved:

*James K. Hickey*

James Hickey, Assistant Director
Research and Development Division

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY  001425

1/31/2011  1150
TL

**Reported Incidents - Simple Battery (Code 08B)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABANDONED BUILDING | 21 | 17 | 16 | 11 | 13 | 18 | 8 | 11 | 14 | 17 | 21 | 20 | 187 |
| AIRCRAFT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 14 |
| AIRPORT BUILDING NON-TERMINAL - NON-SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 |
| AIRPORT BUILDING NON-TERMINAL - SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| AIRPORT EXTERIOR - NON-SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 12 |
| AIRPORT EXTERIOR - SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 |
| AIRPORT PARKING LOT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 |
| AIRPORT TERMINAL LOWER LEVEL - NON-SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 14 |
| AIRPORT TERMINAL LOWER LEVEL - SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| AIRPORT TERMINAL MEZZANINE - NON-SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| AIRPORT TERMINAL UPPER LEVEL - NON-SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 7 |
| AIRPORT TERMINAL UPPER LEVEL - SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 19 | 20 |
| AIRPORT TRANSPORTATION SYSTEM (ATS) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| AIRPORT VENDING ESTABLISHMENT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| AIRPORT/AIRCRAFT | 142 | 165 | 148 | 100 | 104 | 91 | 112 | 114 | 109 | 104 | 84 | 7 | 1,280 |
| ALLEY | 1,341 | 1,414 | 1,478 | 1,542 | 1,495 | 1,564 | 1,456 | 1,378 | 1,324 | 1,251 | 1,080 | 1,007 | 16,330 |
| ANIMAL HOSPITAL | 0 | 0 | 0 | 1 | 3 | 7 | 2 | 1 | 2 | 4 | 4 | 9 | 33 |
| APARTMENT | 4,792 | 7,937 | 8,960 | 11,319 | 12,804 | 13,588 | 13,223 | 14,133 | 14,574 | 14,629 | 13,928 | 13,544 | 143,431 |
| APPLIANCE STORE | 15 | 7 | 8 | 9 | 2 | 5 | 5 | 7 | 6 | 4 | 6 | 4 | 78 |
| ATHLETIC CLUB | 7 | 16 | 18 | 17 | 12 | 16 | 13 | 20 | 21 | 15 | 17 | 20 | 192 |
| ATM (AUTOMATIC TELLER MACHINE) | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 0 | 6 |
| BANK | 17 | 14 | 21 | 13 | 16 | 17 | 12 | 12 | 10 | 20 | 11 | 9 | 172 |
| BAR OR TAVERN | 308 | 538 | 529 | 578 | 589 | 591 | 535 | 537 | 721 | 727 | 648 | 545 | 6,848 |
| BARBERSHOP | 38 | 46 | 46 | 52 | 54 | 78 | 62 | 55 | 71 | 54 | 39 | 38 | 633 |
| BOAT/WATERCRAFT | 6 | 3 | 4 | 1 | 4 | 2 | 4 | 4 | 6 | 3 | 7 | 2 | 46 |
| BOWLING ALLEY | 7 | 17 | 8 | 8 | 8 | 6 | 4 | 9 | 12 | 6 | 12 | 8 | 105 |
| BRIDGE | 0 | 1 | 2 | 2 | 4 | 3 | 3 | 0 | 4 | 2 | 3 | 2 | 26 |
| CAR WASH | 10 | 20 | 24 | 23 | 22 | 15 | 15 | 13 | 17 | 19 | 12 | 11 | 201 |
| CEMETARY | 1 | 1 | 2 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 9 |
| CHA APARTMENT | 2,546 | 2,298 | 1,936 | 1,706 | 1,378 | 1,158 | 841 | 648 | 506 | 454 | 404 | 322 | 14,197 |
| CHA HALLWAY/STAIRWELL/ELEVATOR | 910 | 766 | 695 | 657 | 529 | 404 | 351 | 222 | 153 | 107 | 88 | 56 | 4,938 |
| CHA PARKING LOT/GROUNDS | 1,066 | 1,050 | 1,052 | 1,129 | 908 | 899 | 598 | 488 | 322 | 288 | 202 | 181 | 8,183 |
| CHURCH/SYNAGOGUE/PLACE OF WORSHIP | 56 | 75 | 67 | 77 | 83 | 73 | 82 | 85 | 55 | 67 | 71 | 63 | 854 |
| CLEANING STORE | 51 | 64 | 65 | 45 | 52 | 45 | 44 | 40 | 35 | 25 | 16 | 8 | 490 |
| COIN OPERATED MACHINE | 4 | 4 | 5 | 10 | 15 | 13 | 10 | 12 | 11 | 13 | 5 | 5 | 107 |
| COLLEGE/UNIVERSITY GROUNDS | 16 | 36 | 28 | 26 | 34 | 37 | 32 | 30 | 32 | 39 | 22 | 27 | 359 |
| COLLEGE/UNIVERSITY RESIDENCE HALL | 4 | 11 | 10 | 8 | 14 | 11 | 11 | 12 | 10 | 6 | 13 | 10 | 120 |
| COMMERCIAL / BUSINESS OFFICE | 196 | 183 | 200 | 173 | 179 | 136 | 126 | 105 | 121 | 118 | 81 | 65 | 1,683 |
| CONSTRUCTION SITE | 8 | 13 | 11 | 11 | 8 | 13 | 10 | 18 | 10 | 13 | 3 | 6 | 124 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001426

1/31/2011 1150
TL

**Reported Incidents - Simple Battery (Code 08B)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONVENIENCE STORE | 0 | 0 | 0 | 0 | 2 | 24 | 25 | 26 | 37 | 68 | 70 | 75 | 327 |
| CREDIT UNION | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 4 |
| CTA BUS | 262 | 254 | 272 | 334 | 294 | 344 | 368 | 375 | 300 | 333 | 355 | 293 | 3,784 |
| CTA BUS STOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 15 | 101 | 117 |
| CTA GARAGE / OTHER PROPERTY | 0 | 0 | 0 | 6 | 24 | 52 | 53 | 53 | 49 | 51 | 74 | 52 | 414 |
| CTA PLATFORM | 185 | 193 | 207 | 209 | 191 | 197 | 204 | 197 | 235 | 227 | 171 | 189 | 2,405 |
| CTA TRAIN | 65 | 78 | 105 | 95 | 85 | 103 | 134 | 116 | 119 | 104 | 111 | 128 | 1,243 |
| CURRENCY EXCHANGE | 14 | 29 | 19 | 22 | 17 | 12 | 13 | 15 | 23 | 17 | 12 | 3 | 196 |
| DAY CARE CENTER | 13 | 10 | 12 | 25 | 22 | 9 | 18 | 15 | 22 | 11 | 21 | 11 | 189 |
| DELIVERY TRUCK | 0 | 1 | 3 | 5 | 3 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 19 |
| DEPARTMENT STORE | 120 | 153 | 129 | 114 | 105 | 96 | 84 | 101 | 99 | 90 | 67 | 93 | 1,251 |
| DRIVEWAY - RESIDENTIAL | 32 | 58 | 57 | 71 | 72 | 61 | 73 | 74 | 70 | 79 | 60 | 43 | 750 |
| DRUG STORE | 95 | 77 | 97 | 99 | 93 | 95 | 63 | 70 | 69 | 75 | 63 | 52 | 948 |
| FACTORY/MANUFACTURING BUILDING | 91 | 77 | 72 | 65 | 78 | 63 | 57 | 47 | 44 | 53 | 24 | 25 | 696 |
| FEDERAL BUILDING | 2 | 4 | 8 | 6 | 4 | 7 | 5 | 8 | 4 | 5 | 1 | 4 | 58 |
| FIRE STATION | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 0 | 3 | 0 | 1 | 1 | 20 |
| FOREST PRESERVE | 7 | 4 | 4 | 9 | 14 | 4 | 3 | 2 | 2 | 5 | 2 | 1 | 57 |
| GAS STATION | 293 | 310 | 373 | 395 | 383 | 426 | 468 | 453 | 449 | 390 | 325 | 299 | 4,564 |
| GOVERNMENT BUILDING/PROPERTY | 187 | 141 | 137 | 130 | 137 | 128 | 102 | 145 | 129 | 91 | 76 | 60 | 1,463 |
| GROCERY FOOD STORE | 441 | 445 | 455 | 374 | 391 | 360 | 322 | 297 | 308 | 252 | 193 | 220 | 4,058 |
| HIGHWAY/EXPRESSWAY | 60 | 26 | 14 | 18 | 10 | 7 | 10 | 6 | 7 | 9 | 5 | 7 | 179 |
| HOSPITAL BUILDING/GROUNDS | 161 | 193 | 234 | 233 | 223 | 252 | 251 | 238 | 257 | 211 | 205 | 192 | 2,650 |
| HOTEL/MOTEL | 369 | 340 | 335 | 322 | 315 | 324 | 265 | 268 | 190 | 241 | 201 | 154 | 3,324 |
| JAIL / LOCK-UP FACILITY | 0 | 0 | 0 | 0 | 8 | 14 | 20 | 26 | 19 | 20 | 20 | 15 | 142 |
| LAKEFRONT/WATERFRONT/RIVERBANK | 5 | 5 | 9 | 3 | 2 | 11 | 3 | 5 | 6 | 2 | 11 | 6 | 68 |
| LIBRARY | 19 | 24 | 19 | 27 | 36 | 31 | 33 | 46 | 39 | 46 | 25 | 15 | 360 |
| MEDICAL/DENTAL OFFICE | 48 | 41 | 47 | 43 | 39 | 40 | 41 | 37 | 45 | 36 | 31 | 28 | 476 |
| MOVIE HOUSE/THEATER | 17 | 27 | 36 | 25 | 36 | 31 | 25 | 32 | 27 | 29 | 34 | 25 | 346 |
| NEWSSTAND | 0 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 6 |
| NURSING HOME/RETIREMENT HOME | 710 | 688 | 650 | 509 | 424 | 435 | 479 | 331 | 313 | 325 | 289 | 242 | 5,395 |
| OTHER | 2,419 | 2,134 | 2,026 | 2,010 | 1,723 | 1,661 | 1,718 | 1,718 | 1,557 | 1,376 | 1,211 | 1,069 | 20,622 |
| OTHER COMMERCIAL TRANSPORTATION | 34 | 45 | 42 | 61 | 48 | 44 | 31 | 36 | 37 | 40 | 15 | 20 | 453 |
| OTHER RAILROAD PROP / TRAIN DEPOT | 17 | 20 | 18 | 18 | 16 | 7 | 8 | 12 | 20 | 10 | 12 | 12 | 170 |
| PARK PROPERTY | 735 | 787 | 822 | 875 | 748 | 714 | 760 | 638 | 659 | 617 | 491 | 610 | 8,456 |
| PARKING LOT/GARAGE(NON.RESID.) | 843 | 855 | 796 | 888 | 835 | 844 | 769 | 791 | 761 | 789 | 725 | 826 | 9,722 |
| PAWN SHOP | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 1 | 2 | 8 |
| POLICE FACILITY/VEH PARKING LOT | 30 | 85 | 77 | 103 | 127 | 132 | 131 | 92 | 112 | 117 | 83 | 63 | 1,152 |
| POOL ROOM | 3 | 2 | 3 | 1 | 1 | 3 | 2 | 1 | 3 | 4 | 7 | 10 | 40 |
| RESIDENCE | 27,551 | 24,264 | 22,512 | 21,005 | 18,546 | 17,493 | 16,197 | 14,950 | 14,621 | 13,813 | 12,179 | 10,998 | 214,129 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001427

1/31/2011 1150
TL

**Reported Incidents - Simple Battery (Code 08B)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RESIDENCE PORCH/HALLWAY | 1,867 | 2,001 | 2,012 | 2,023 | 1,877 | 1,817 | 1,728 | 1,620 | 1,546 | 1,556 | 1,457 | 1,288 | 20,792 |
| RESIDENCE-GARAGE | 91 | 78 | 69 | 88 | 84 | 75 | 72 | 79 | 70 | 93 | 77 | 76 | 952 |
| RESIDENTIAL YARD (FRONT/BACK) | 0 | 0 | 0 | 7 | 19 | 9 | 21 | 22 | 26 | 120 | 502 | 599 | 1,325 |
| RESTAURANT | 726 | 794 | 720 | 668 | 692 | 618 | 565 | 584 | 611 | 575 | 508 | 464 | 7,525 |
| SAVINGS AND LOAN | 6 | 3 | 2 | 1 | 0 | 4 | 5 | 4 | 4 | 1 | 0 | 2 | 32 |
| SCHOOL, PRIVATE, BUILDING | 155 | 191 | 181 | 180 | 165 | 150 | 160 | 147 | 145 | 118 | 126 | 136 | 1,854 |
| SCHOOL, PRIVATE, GROUNDS | 149 | 83 | 93 | 69 | 60 | 58 | 51 | 54 | 51 | 28 | 43 | 51 | 790 |
| SCHOOL, PUBLIC, BUILDING | 2,944 | 3,248 | 3,322 | 3,811 | 4,132 | 4,345 | 4,216 | 3,615 | 3,292 | 2,953 | 2,533 | 2,421 | 40,832 |
| SCHOOL, PUBLIC, GROUNDS | 381 | 588 | 633 | 702 | 696 | 726 | 718 | 730 | 621 | 584 | 486 | 597 | 7,462 |
| SIDEWALK | 4,472 | 5,829 | 6,492 | 7,669 | 8,373 | 9,206 | 9,803 | 10,235 | 10,367 | 10,220 | 9,461 | 9,397 | 101,524 |
| SMALL RETAIL STORE | 322 | 364 | 297 | 293 | 322 | 290 | 272 | 295 | 320 | 293 | 254 | 296 | 3,618 |
| SPORTS ARENA/STADIUM | 48 | 57 | 94 | 54 | 63 | 54 | 83 | 73 | 63 | 78 | 78 | 73 | 816 |
| STREET | 18,540 | 17,502 | 17,194 | 16,600 | 14,921 | 14,442 | 13,613 | 12,142 | 11,536 | 10,016 | 8,324 | 7,868 | 162,698 |
| TAVERN/LIQUOR STORE | 649 | 423 | 394 | 277 | 249 | 189 | 187 | 176 | 171 | 164 | 178 | 114 | 3,171 |
| TAXICAB | 55 | 58 | 43 | 34 | 29 | 29 | 35 | 30 | 40 | 43 | 52 | 31 | 479 |
| VACANT PROPERTY | 109 | 124 | 114 | 142 | 150 | 112 | 102 | 70 | 106 | 74 | 56 | 38 | 1,197 |
| VEHICLE NON-COMMERCIAL | 405 | 443 | 463 | 644 | 628 | 596 | 636 | 568 | 608 | 589 | 639 | 653 | 6,872 |
| VEHICLE-COMMERCIAL | 27 | 17 | 25 | 33 | 25 | 33 | 38 | 20 | 30 | 27 | 25 | 23 | 323 |
| WAREHOUSE | 31 | 23 | 35 | 34 | 32 | 34 | 35 | 27 | 37 | 43 | 25 | 20 | 376 |
| MISSING | 725 | 7 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 734 |
| TOTAL | 78,093 | 77,903 | 77,112 | 78,950 | 75,901 | 75,609 | 72,644 | 69,670 | 68,429 | 65,097 | 58,795 | 56,146 | 854,349 |

Source: CLEAROW query on 31 January 2011

Note: The table is limited to locations where at least one incident occurred during the time period examined. If a location does not appear in the table, then
there were no incidents that occurred at that type of location. So, the list may not exhaust every location type captured by the Chicago Police Department.

Approved:

*James K. Hickey*

James Hickey, Assistant Director
Research and Development Division

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001428

1/31/2011 1150
TL

**Reported Incidents - Arson (Code 09)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABANDONED BUILDING | 40 | 40 | 20 | 29 | 16 | 12 | 11 | 12 | 11 | 14 | 14 | 11 | 230 |
| ALLEY | 95 | 110 | 37 | 17 | 19 | 13 | 23 | 11 | 13 | 26 | 15 | 14 | 393 |
| ANIMAL HOSPITAL | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| APARTMENT | 36 | 33 | 47 | 65 | 64 | 54 | 45 | 62 | 45 | 54 | 55 | 48 | 608 |
| APPLIANCE STORE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ATHLETIC CLUB | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ATM (AUTOMATIC TELLER MACHINE) | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BANK | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 |
| BAR OR TAVERN | 2 | 4 | 3 | 2 | 5 | 5 | 4 | 2 | 3 | 0 | 0 | 5 | 35 |
| BARBERSHOP | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 3 | 2 | 0 | 0 | 1 | 8 |
| BOWLING ALLEY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAR WASH | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| CHA APARTMENT | 10 | 18 | 16 | 13 | 6 | 6 | 4 | 4 | 1 | 1 | 1 | 1 | 81 |
| CHA HALLWAY/STAIRWELL/ELEVATOR | 2 | 4 | 1 | 4 | 0 | 7 | 1 | 2 | 0 | 0 | 2 | 2 | 25 |
| CHA PARKING LOT/GROUNDS | 3 | 4 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 12 |
| CHURCH/SYNAGOGUE/PLACE OF WORSHIP | 2 | 7 | 6 | 0 | 6 | 4 | 5 | 3 | 3 | 4 | 3 | 3 | 46 |
| CLEANING STORE | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 |
| COLLEGE/UNIVERSITY GROUNDS | 0 | 1 | 0 | 0 | 0 | 2 | 6 | 0 | 0 | 0 | 0 | 0 | 9 |
| COLLEGE/UNIVERSITY RESIDENCE HALL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| COMMERCIAL / BUSINESS OFFICE | 4 | 5 | 8 | 2 | 8 | 3 | 1 | 2 | 3 | 4 | 3 | 1 | 44 |
| CONSTRUCTION SITE | 4 | 1 | 0 | 0 | 12 | 2 | 6 | 7 | 0 | 0 | 0 | 1 | 33 |
| CONVENIENCE STORE | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 2 | 6 |
| CTA GARAGE / OTHER PROPERTY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| CTA PLATFORM | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 5 |
| CTA TRAIN | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| CURRENCY EXCHANGE | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 6 |
| DAY CARE CENTER | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| DELIVERY TRUCK | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 |
| DEPARTMENT STORE | 4 | 5 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| DRIVEWAY - RESIDENTIAL | 4 | 5 | 1 | 2 | 1 | 2 | 0 | 2 | 7 | 3 | 2 | 2 | 31 |
| DRUG STORE | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| FACTORY/MANUFACTURING BUILDING | 4 | 4 | 1 | 0 | 1 | 0 | 0 | 1 | 3 | 0 | 1 | 0 | 15 |
| FOREST PRESERVE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GAS STATION | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 19 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001429

1/31/2011 1150
TL

**Reported Incidents - Arson (Code 09)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GOVERNMENT BUILDING/PROPERTY | 13 | 2 | 2 | 4 | 0 | 1 | 1 | 5 | 0 | 1 | 0 | 0 | 29 |
| GROCERY FOOD STORE | 12 | 6 | 8 | 7 | 5 | 3 | 2 | 6 | 4 | 9 | 2 | 4 | 68 |
| HOSPITAL BUILDING/GROUNDS | 7 | 1 | 6 | 1 | 4 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 23 |
| HOTEL/MOTEL | 4 | 2 | 3 | 4 | 2 | 5 | 2 | 2 | 2 | 0 | 1 | 1 | 28 |
| JAIL / LOCK-UP FACILITY | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| LIBRARY | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| MEDICAL/DENTAL OFFICE | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 |
| MOVIE HOUSE/THEATER | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 4 |
| NEWSSTAND | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NURSING HOME/RETIREMENT HOME | 2 | 0 | 2 | 0 | 2 | 6 | 0 | 5 | 1 | 1 | 1 | 1 | 21 |
| OTHER | 54 | 34 | 23 | 24 | 16 | 22 | 19 | 13 | 26 | 12 | 16 | 9 | 268 |
| OTHER COMMERCIAL TRANSPORTATION | 2 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 11 |
| OTHER RAILROAD PROP / TRAIN DEPOT | 3 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| PARK PROPERTY | 1 | 6 | 2 | 1 | 0 | 0 | 4 | 1 | 0 | 2 | 2 | 0 | 19 |
| PARKING LOT/GARAGE(NON.RESID.) | 32 | 34 | 14 | 8 | 6 | 4 | 2 | 4 | 1 | 3 | 2 | 5 | 115 |
| POLICE FACILITY/VEH PARKING LOT | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 6 |
| RESIDENCE | 295 | 193 | 198 | 205 | 167 | 167 | 164 | 147 | 139 | 129 | 109 | 90 | 2,003 |
| RESIDENCE PORCH/HALLWAY | 66 | 71 | 57 | 49 | 39 | 38 | 39 | 40 | 46 | 36 | 27 | 30 | 538 |
| RESIDENCE-GARAGE | 136 | 95 | 88 | 88 | 87 | 62 | 76 | 63 | 75 | 38 | 38 | 45 | 891 |
| RESIDENTIAL YARD (FRONT/BACK) | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 8 | 13 | 25 |
| RESTAURANT | 15 | 10 | 8 | 12 | 16 | 5 | 5 | 8 | 4 | 5 | 4 | 2 | 94 |
| SCHOOL, PRIVATE, BUILDING | 3 | 2 | 0 | 2 | 0 | 0 | 5 | 1 | 0 | 2 | 0 | 0 | 15 |
| SCHOOL, PRIVATE, GROUNDS | 4 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| SCHOOL, PUBLIC, BUILDING | 30 | 32 | 20 | 25 | 28 | 20 | 14 | 14 | 10 | 7 | 8 | 1 | 209 |
| SCHOOL, PUBLIC, GROUNDS | 4 | 2 | 3 | 6 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 3 | 30 |
| SIDEWALK | 8 | 10 | 5 | 2 | 2 | 3 | 4 | 1 | 2 | 2 | 2 | 2 | 43 |
| SMALL RETAIL STORE | 6 | 10 | 16 | 4 | 5 | 7 | 6 | 7 | 4 | 2 | 5 | 5 | 77 |
| STREET | 201 | 223 | 46 | 18 | 6 | 9 | 20 | 18 | 21 | 48 | 33 | 32 | 675 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001430

1/31/2011 1150
TL

**Reported Incidents - Arson (Code 09)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAVERN/LIQUOR STORE | 8 | 5 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 6 | 0 | 0 | 32 |
| TAXICAB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| VACANT PROPERTY | 32 | 19 | 10 | 10 | 11 | 7 | 6 | 10 | 10 | 6 | 6 | 11 | 138 |
| VEHICLE NON-COMMERCIAL | 23 | 50 | 325 | 387 | 383 | 275 | 201 | 237 | 253 | 199 | 232 | 158 | 2,723 |
| VEHICLE-COMMERCIAL | 1 | 2 | 13 | 11 | 13 | 5 | 2 | 2 | 3 | 3 | 11 | 4 | 70 |
| WAREHOUSE | 2 | 0 | 2 | 4 | 3 | 1 | 0 | 2 | 1 | 1 | 0 | 1 | 17 |
| MISSING | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| TOTAL | 1,188 | 1,064 | 1,007 | 1,018 | 948 | 771 | 685 | 711 | 701 | 631 | 608 | 516 | 9,848 |

Source: CLEARDW query on 31 January 2011

Note: The table is limited to locations where at least one incident occurred during the time period examined. If a location does not appear in the table, then there were no incidents that occurred at that type of location. So, the list may not exhaust every location type captured by the Chicago Police Department.

Approved:

_James K. Hickey_ (signature)

James Hickey, Assistant Director
Research and Development Division

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001431

1/31/2011 1150
TL

**Reported Incidents - Forgery/Counterfeiting (Code 10)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABANDONED BUILDING | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 4 |
| AIRPORT PARKING LOT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| AIRPORT TERMINAL UPPER LEVEL - NON-SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| AIRPORT TERMINAL UPPER LEVEL - SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| AIRPORT VENDING ESTABLISHMENT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| AIRPORT/AIRCRAFT | 9 | 8 | 10 | 5 | 7 | 5 | 11 | 2 | 6 | 4 | 9 | 1 | 77 |
| ALLEY | 4 | 4 | 4 | 4 | 7 | 4 | 5 | 4 | 7 | 2 | 5 | 7 | 57 |
| ANIMAL HOSPITAL | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 4 |
| APARTMENT | 9 | 24 | 41 | 75 | 99 | 82 | 85 | 81 | 81 | 112 | 133 | 75 | 897 |
| APPLIANCE STORE | 5 | 1 | 4 | 2 | 2 | 0 | 4 | 3 | 2 | 0 | 2 | 2 | 27 |
| ATHLETIC CLUB | 1 | 0 | 0 | 1 | 3 | 3 | 1 | 3 | 1 | 2 | 1 | 0 | 16 |
| ATM (AUTOMATIC TELLER MACHINE) | 0 | 0 | 0 | 0 | 2 | 5 | 3 | 6 | 7 | 5 | 5 | 7 | 40 |
| BANK | 345 | 452 | 688 | 614 | 682 | 667 | 690 | 641 | 525 | 496 | 346 | 256 | 6,402 |
| BAR OR TAVERN | 9 | 14 | 11 | 16 | 13 | 15 | 9 | 15 | 25 | 33 | 22 | 10 | 192 |
| BARBERSHOP | 1 | 0 | 2 | 1 | 1 | 6 | 7 | 3 | 5 | 2 | 0 | 1 | 29 |
| BOWLING ALLEY | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 4 |
| CAR WASH | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 9 |
| CHA APARTMENT | 3 | 2 | 2 | 4 | 2 | 2 | 1 | 3 | 1 | 1 | 0 | 0 | 21 |
| CHA HALLWAY/STAIRWELL/ELEVATOR | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 |
| CHA PARKING LOT/GROUNDS | 2 | 2 | 1 | 1 | 3 | 3 | 2 | 4 | 0 | 2 | 1 | 1 | 22 |
| CHURCH/SYNAGOGUE/PLACE OF WORSHIP | 4 | 3 | 5 | 8 | 4 | 9 | 6 | 6 | 2 | 11 | 6 | 5 | 69 |
| CLEANING STORE | 3 | 3 | 3 | 3 | 5 | 0 | 1 | 6 | 7 | 3 | 3 | 0 | 37 |
| COIN OPERATED MACHINE | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 6 |
| COLLEGE/UNIVERSITY GROUNDS | 3 | 0 | 3 | 2 | 1 | 0 | 2 | 4 | 0 | 1 | 2 | 1 | 19 |
| COLLEGE/UNIVERSITY RESIDENCE HALL | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| COMMERCIAL / BUSINESS OFFICE | 57 | 58 | 78 | 105 | 98 | 98 | 80 | 61 | 87 | 45 | 42 | 27 | 836 |
| CONSTRUCTION SITE | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| CONVENIENCE STORE | 0 | 0 | 0 | 0 | 0 | 9 | 7 | 8 | 9 | 8 | 16 | 15 | 72 |
| CREDIT UNION | 2 | 11 | 7 | 13 | 12 | 7 | 4 | 6 | 14 | 4 | 7 | 4 | 91 |
| CTA BUS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 |
| CTA GARAGE / OTHER PROPERTY | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 4 |
| CTA PLATFORM | 0 | 0 | 1 | 1 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 8 |
| CTA TRAIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 |
| CURRENCY EXCHANGE | 119 | 157 | 234 | 270 | 265 | 219 | 246 | 241 | 310 | 238 | 274 | 162 | 2,735 |
| DAY CARE CENTER | 0 | 2 | 1 | 0 | 1 | 3 | 2 | 2 | 1 | 2 | 0 | 1 | 15 |
| DELIVERY TRUCK | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DEPARTMENT STORE | 65 | 66 | 55 | 62 | 56 | 40 | 57 | 47 | 91 | 31 | 34 | 27 | 632 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001432

1/31/2011 1150
TL

**Reported Incidents - Forgery/Counterfeiting (Code 10)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DRIVEWAY - RESIDENTIAL | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 3 |
| DRUG STORE | 17 | 10 | 19 | 29 | 26 | 41 | 36 | 31 | 42 | 32 | 26 | 14 | 323 |
| FACTORY/MANUFACTURING BUILDING | 4 | 10 | 2 | 1 | 8 | 12 | 6 | 3 | 6 | 3 | 5 | 0 | 60 |
| FEDERAL BUILDING | 0 | 2 | 0 | 4 | 3 | 2 | 4 | 4 | 1 | 1 | 1 | 0 | 22 |
| FIRE STATION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 |
| FOREST PRESERVE | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| GAS STATION | 53 | 52 | 69 | 56 | 63 | 100 | 138 | 89 | 100 | 86 | 98 | 58 | 962 |
| GOVERNMENT BUILDING/PROPERTY | 13 | 11 | 13 | 14 | 14 | 23 | 30 | 27 | 26 | 21 | 22 | 12 | 226 |
| GROCERY FOOD STORE | 181 | 146 | 128 | 122 | 98 | 175 | 151 | 110 | 143 | 123 | 94 | 75 | 1,546 |
| HIGHWAY/EXPRESSWAY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| HOSPITAL BUILDING/GROUNDS | 8 | 9 | 7 | 8 | 5 | 15 | 14 | 10 | 7 | 6 | 1 | 5 | 95 |
| HOTEL/MOTEL | 8 | 6 | 8 | 7 | 11 | 8 | 4 | 4 | 12 | 9 | 2 | 3 | 82 |
| JAIL / LOCK-UP FACILITY | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 4 |
| LIBRARY | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| MEDICAL/DENTAL OFFICE | 6 | 3 | 5 | 8 | 6 | 4 | 10 | 5 | 8 | 8 | 15 | 8 | 86 |
| MOVIE HOUSE/THEATER | 4 | 5 | 3 | 9 | 10 | 2 | 2 | 3 | 11 | 7 | 9 | 6 | 71 |
| NEWSSTAND | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 6 |
| NURSING HOME/RETIREMENT HOME | 2 | 8 | 7 | 3 | 0 | 9 | 2 | 5 | 2 | 4 | 4 | 4 | 50 |
| OTHER | 237 | 181 | 224 | 258 | 235 | 231 | 268 | 207 | 221 | 199 | 164 | 116 | 2,541 |
| OTHER COMMERCIAL TRANSPORTATION | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 11 |
| OTHER RAILROAD PROP / TRAIN DEPOT | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 4 |
| PARK PROPERTY | 3 | 6 | 7 | 1 | 1 | 4 | 4 | 6 | 4 | 6 | 3 | 3 | 48 |
| PARKING LOT/GARAGE(NON.RESID.) | 10 | 11 | 10 | 2 | 5 | 5 | 7 | 7 | 6 | 8 | 14 | 13 | 98 |
| PAWN SHOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| POLICE FACILITY/VEH PARKING LOT | 3 | 6 | 6 | 8 | 4 | 7 | 7 | 7 | 7 | 11 | 18 | 11 | 95 |
| POOL ROOM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 |
| RESIDENCE | 200 | 231 | 303 | 423 | 406 | 367 | 399 | 355 | 366 | 393 | 375 | 280 | 4,098 |
| RESIDENCE PORCH/HALLWAY | 5 | 8 | 5 | 8 | 8 | 6 | 4 | 1 | 10 | 4 | 5 | 8 | 72 |
| RESIDENCE-GARAGE | 2 | 2 | 2 | 0 | 1 | 1 | 2 | 0 | 2 | 1 | 3 | 0 | 16 |
| RESIDENTIAL YARD (FRONT/BACK) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 4 |
| RESTAURANT | 88 | 74 | 87 | 79 | 77 | 113 | 143 | 123 | 134 | 110 | 120 | 88 | 1,236 |
| SAVINGS AND LOAN | 5 | 3 | 3 | 3 | 9 | 7 | 3 | 1 | 0 | 4 | 2 | 0 | 40 |
| SCHOOL, PRIVATE, BUILDING | 3 | 3 | 5 | 2 | 4 | 7 | 1 | 1 | 6 | 2 | 6 | 4 | 44 |
| SCHOOL, PRIVATE, GROUNDS | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 6 |
| SCHOOL, PUBLIC, BUILDING | 6 | 9 | 16 | 18 | 18 | 23 | 18 | 15 | 12 | 12 | 7 | 9 | 163 |
| SCHOOL, PUBLIC, GROUNDS | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 12 |
| SIDEWALK | 4 | 15 | 13 | 15 | 14 | 17 | 15 | 16 | 19 | 22 | 39 | 30 | 219 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001433

1/31/2011 1150
TL

**Reported Incidents - Forgery/Counterfeiting (Code 10)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SMALL RETAIL STORE | 94 | 91 | 83 | 88 | 84 | 101 | 123 | 95 | 126 | 76 | 85 | 83 | 1,129 |
| SPORTS ARENA/STADIUM | 1 | 1 | 0 | 2 | 1 | 5 | 4 | 3 | 2 | 0 | 5 | 3 | 27 |
| STREET | 67 | 65 | 85 | 84 | 90 | 85 | 90 | 77 | 90 | 111 | 85 | 71 | 1,000 |
| TAVERN/LIQUOR STORE | 67 | 39 | 43 | 29 | 19 | 27 | 34 | 27 | 43 | 34 | 32 | 19 | 413 |
| TAXICAB | 2 | 1 | 4 | 5 | 3 | 0 | 2 | 0 | 2 | 1 | 6 | 1 | 27 |
| VACANT PROPERTY | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 7 |
| VEHICLE NON-COMMERCIAL | 2 | 1 | 2 | 2 | 4 | 5 | 3 | 5 | 5 | 8 | 4 | 3 | 44 |
| VEHICLE-COMMERCIAL | 2 | 1 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 9 |
| WAREHOUSE | 7 | 5 | 7 | 8 | 12 | 8 | 10 | 6 | 5 | 5 | 2 | 1 | 76 |
| MISSING | 36 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 63 |
| TOTAL | 1,788 | 1,857 | 2,326 | 2,489 | 2,511 | 2,603 | 2,769 | 2,402 | 2,618 | 2,317 | 2,170 | 1,546 | 27,396 |

Source: CLEARDW query on 31 January 2011

Note: The table is limited to locations where at least one incident occurred during the time period examined. If a location does not appear in the table, then
there were no incidents that occurred at that type of location. So, the list may not exhaust every location type captured by the Chicago Police Department.

Approved:

*James K. Hickey*

James Hickey, Assistant Director
Research and Development Division

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001434

1/31/2011 1150
TL

**Reported Incidents - Fraud (Code 11)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABANDONED BUILDING | 1 | 5 | 0 | 2 | 4 | 2 | 1 | 2 | 2 | 3 | 3 | 9 | 34 |
| AIRPORT BUILDING NON-TERMINAL - NON-SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 12 |
| AIRPORT BUILDING NON-TERMINAL - SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| AIRPORT EXTERIOR - NON-SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 29 | 34 |
| AIRPORT EXTERIOR - SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| AIRPORT PARKING LOT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 4 |
| AIRPORT TERMINAL LOWER LEVEL - NON-SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 |
| AIRPORT TERMINAL LOWER LEVEL - SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| AIRPORT TERMINAL MEZZANINE - NON-SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| AIRPORT TERMINAL UPPER LEVEL - NON-SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 8 |
| AIRPORT TERMINAL UPPER LEVEL - SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| AIRPORT TRANSPORTATION SYSTEM (ATS) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| AIRPORT VENDING ESTABLISHMENT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| AIRPORT/AIRCRAFT | 162 | 280 | 320 | 166 | 143 | 136 | 135 | 124 | 117 | 133 | 99 | 8 | 1,823 |
| ALLEY | 90 | 88 | 79 | 102 | 81 | 71 | 76 | 62 | 53 | 52 | 46 | 47 | 847 |
| ANIMAL HOSPITAL | 0 | 0 | 0 | 2 | 1 | 3 | 3 | 2 | 1 | 1 | 3 | 4 | 20 |
| APARTMENT | 280 | 389 | 388 | 483 | 635 | 608 | 583 | 641 | 724 | 735 | 699 | 569 | 6,734 |
| APPLIANCE STORE | 30 | 22 | 20 | 19 | 13 | 11 | 16 | 15 | 16 | 12 | 12 | 5 | 191 |
| ATHLETIC CLUB | 1 | 2 | 8 | 3 | 6 | 4 | 9 | 7 | 12 | 19 | 16 | 13 | 100 |
| ATM (AUTOMATIC TELLER MACHINE) | 0 | 0 | 0 | 1 | 52 | 160 | 243 | 338 | 362 | 384 | 659 | 601 | 2,800 |
| BANK | 723 | 916 | 805 | 730 | 569 | 584 | 619 | 686 | 685 | 671 | 521 | 498 | 8,007 |
| BAR OR TAVERN | 20 | 29 | 41 | 40 | 47 | 71 | 82 | 69 | 75 | 109 | 116 | 97 | 796 |
| BARBERSHOP | 23 | 11 | 20 | 17 | 45 | 38 | 24 | 32 | 33 | 29 | 18 | 14 | 304 |
| BOAT/WATERCRAFT | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 6 |
| BOWLING ALLEY | 3 | 1 | 5 | 4 | 2 | 3 | 2 | 3 | 4 | 3 | 1 | 0 | 31 |
| BRIDGE | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| CAR WASH | 6 | 2 | 1 | 8 | 4 | 3 | 5 | 7 | 5 | 3 | 4 | 4 | 52 |
| CHA APARTMENT | 27 | 15 | 26 | 26 | 17 | 14 | 18 | 14 | 6 | 7 | 8 | 7 | 185 |
| CHA HALLWAY/STAIRWELL/ELEVATOR | 7 | 5 | 6 | 2 | 3 | 3 | 3 | 2 | 5 | 0 | 1 | 0 | 37 |
| CHA PARKING LOT/GROUNDS | 20 | 17 | 19 | 12 | 15 | 10 | 6 | 7 | 6 | 12 | 2 | 3 | 129 |
| CHURCH/SYNAGOGUE/PLACE OF WORSHIP | 11 | 16 | 17 | 22 | 20 | 19 | 20 | 11 | 16 | 18 | 16 | 15 | 201 |
| CLEANING STORE | 29 | 36 | 32 | 19 | 12 | 17 | 15 | 13 | 15 | 16 | 8 | 7 | 219 |
| COIN OPERATED MACHINE | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 7 |
| COLLEGE/UNIVERSITY GROUNDS | 4 | 6 | 8 | 6 | 9 | 13 | 15 | 6 | 12 | 16 | 11 | 6 | 112 |
| COLLEGE/UNIVERSITY RESIDENCE HALL | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 4 | 5 | 2 | 1 | 0 | 24 |
| COMMERCIAL / BUSINESS OFFICE | 387 | 417 | 451 | 402 | 332 | 274 | 285 | 244 | 269 | 271 | 216 | 116 | 3,664 |
| CONSTRUCTION SITE | 10 | 5 | 9 | 2 | 13 | 5 | 3 | 5 | 7 | 3 | 4 | 1 | 67 |
| CONVENIENCE STORE | 0 | 0 | 0 | 0 | 12 | 14 | 25 | 23 | 26 | 41 | 32 | 32 | 205 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001435

1/31/2011 1150
TL

**Reported Incidents - Fraud (Code 11)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CREDIT UNION | 11 | 10 | 14 | 14 | 22 | 10 | 12 | 8 | 13 | 22 | 6 | 12 | 154 |
| CTA BUS | 191 | 213 | 187 | 113 | 74 | 81 | 37 | 25 | 37 | 46 | 42 | 54 | 1,100 |
| CTA BUS STOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 6 |
| CTA GARAGE / OTHER PROPERTY | 0 | 0 | 0 | 12 | 29 | 21 | 27 | 25 | 50 | 69 | 145 | 200 | 578 |
| CTA PLATFORM | 1758 | 2054 | 1406 | 921 | 746 | 674 | 640 | 730 | 688 | 939 | 811 | 712 | 12,079 |
| CTA TRAIN | 44 | 55 | 51 | 33 | 30 | 38 | 42 | 27 | 31 | 57 | 41 | 51 | 500 |
| CURRENCY EXCHANGE | 401 | 444 | 351 | 227 | 210 | 156 | 216 | 218 | 174 | 206 | 201 | 167 | 2,971 |
| DAY CARE CENTER | 0 | 0 | 1 | 2 | 0 | 4 | 4 | 2 | 3 | 6 | 3 | 5 | 30 |
| DELIVERY TRUCK | 3 | 0 | 4 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 14 |
| DEPARTMENT STORE | 326 | 358 | 348 | 260 | 210 | 242 | 217 | 298 | 238 | 270 | 189 | 157 | 3,113 |
| DRIVEWAY - RESIDENTIAL | 0 | 1 | 2 | 2 | 5 | 2 | 4 | 1 | 5 | 6 | 4 | 1 | 33 |
| DRUG STORE | 71 | 67 | 53 | 42 | 55 | 73 | 76 | 65 | 73 | 55 | 70 | 61 | 761 |
| FACTORY/MANUFACTURING BUILDING | 23 | 19 | 23 | 21 | 17 | 15 | 17 | 12 | 15 | 7 | 12 | 7 | 188 |
| FEDERAL BUILDING | 4 | 8 | 3 | 2 | 5 | 1 | 6 | 4 | 1 | 0 | 1 | 4 | 39 |
| FIRE STATION | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 5 |
| FOREST PRESERVE | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 9 |
| GAS STATION | 158 | 136 | 154 | 165 | 193 | 222 | 251 | 339 | 277 | 269 | 192 | 152 | 2,508 |
| GOVERNMENT BUILDING/PROPERTY | 36 | 39 | 40 | 28 | 27 | 18 | 33 | 12 | 20 | 16 | 13 | 14 | 296 |
| GROCERY FOOD STORE | 303 | 281 | 257 | 252 | 237 | 229 | 161 | 181 | 174 | 172 | 133 | 138 | 2,518 |
| HIGHWAY/EXPRESSWAY | 3 | 1 | 0 | 0 | 1 | 1 | 4 | 1 | 2 | 2 | 3 | 1 | 19 |
| HOSPITAL BUILDING/GROUNDS | 29 | 34 | 33 | 31 | 40 | 28 | 31 | 32 | 29 | 35 | 25 | 22 | 369 |
| HOTEL/MOTEL | 76 | 114 | 107 | 111 | 118 | 122 | 93 | 92 | 84 | 83 | 86 | 55 | 1,141 |
| JAIL / LOCK-UP FACILITY | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 4 | 0 | 0 | 8 |
| LAKEFRONT/WATERFRONT/RIVERBANK | 1 | 0 | 1 | 1 | 3 | 0 | 2 | 0 | 2 | 1 | 0 | 1 | 12 |
| LIBRARY | 3 | 9 | 1 | 3 | 3 | 2 | 8 | 6 | 3 | 7 | 4 | 2 | 51 |
| MEDICAL/DENTAL OFFICE | 21 | 18 | 25 | 21 | 28 | 22 | 17 | 24 | 13 | 23 | 18 | 8 | 238 |
| MOVIE HOUSE/THEATER | 5 | 12 | 7 | 16 | 3 | 18 | 15 | 13 | 11 | 7 | 11 | 7 | 125 |
| NEWSSTAND | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 4 |
| NURSING HOME/RETIREMENT HOME | 15 | 16 | 13 | 12 | 20 | 10 | 14 | 18 | 16 | 12 | 24 | 8 | 178 |
| OTHER | 1260 | 1159 | 1118 | 1087 | 963 | 887 | 820 | 792 | 755 | 995 | 949 | 833 | 11,618 |
| OTHER COMMERCIAL TRANSPORTATION | 9 | 4 | 3 | 9 | 5 | 5 | 8 | 6 | 7 | 6 | 17 | 10 | 89 |
| OTHER RAILROAD PROP / TRAIN DEPOT | 12 | 14 | 6 | 7 | 5 | 8 | 12 | 10 | 14 | 20 | 20 | 7 | 135 |
| PARK PROPERTY | 23 | 21 | 12 | 20 | 26 | 28 | 20 | 23 | 32 | 25 | 21 | 21 | 272 |
| PARKING LOT/GARAGE(NON.RESID.) | 202 | 217 | 243 | 243 | 251 | 209 | 217 | 159 | 181 | 189 | 169 | 131 | 2,411 |
| PAWN SHOP | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 1 | 3 | 4 | 5 | 19 |
| POLICE FACILITY/VEH PARKING LOT | 5 | 6 | 6 | 12 | 15 | 23 | 15 | 12 | 10 | 11 | 10 | 5 | 130 |
| POOL ROOM | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 4 | 14 | 5 | 25 |
| RESIDENCE | 2213 | 2680 | 2757 | 2388 | 2450 | 2556 | 2702 | 2920 | 3282 | 3559 | 3234 | 2966 | 33,707 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001436

1/31/2011 1150
TL

**Reported Incidents - Fraud (Code 11)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RESIDENCE PORCH/HALLWAY | 26 | 36 | 40 | 33 | 36 | 25 | 30 | 28 | 21 | 26 | 15 | 341 |
| RESIDENCE-GARAGE | 11 | 7 | 9 | 14 | 9 | 7 | 1 | 8 | 8 | 12 | 9 | 8 | 103 |
| RESIDENTIAL YARD (FRONT/BACK) | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 6 | 2 | 5 | 15 | 14 | 46 |
| RESTAURANT | 302 | 359 | 365 | 345 | 377 | 328 | 357 | 344 | 356 | 378 | 372 | 302 | 4,185 |
| SAVINGS AND LOAN | 4 | 5 | 8 | 5 | 2 | 5 | 2 | 4 | 4 | 4 | 3 | 1 | 47 |
| SCHOOL, PRIVATE, BUILDING | 3 | 9 | 15 | 16 | 12 | 7 | 7 | 13 | 13 | 7 | 15 | 11 | 128 |
| SCHOOL, PRIVATE, GROUNDS | 1 | 2 | 5 | 2 | 3 | 1 | 3 | 2 | 1 | 4 | 2 | 2 | 28 |
| SCHOOL, PUBLIC, BUILDING | 19 | 32 | 21 | 23 | 18 | 31 | 27 | 42 | 33 | 35 | 31 | 22 | 334 |
| SCHOOL, PUBLIC, GROUNDS | 12 | 3 | 3 | 8 | 4 | 6 | 5 | 1 | 4 | 6 | 6 | 7 | 65 |
| SIDEWALK | 120 | 154 | 158 | 192 | 260 | 244 | 289 | 279 | 324 | 328 | 305 | 284 | 2,937 |
| SMALL RETAIL STORE | 500 | 511 | 466 | 481 | 434 | 384 | 356 | 342 | 330 | 306 | 280 | 291 | 4,681 |
| SPORTS ARENA/STADIUM | 3 | 2 | 5 | 4 | 10 | 2 | 9 | 9 | 6 | 10 | 5 | 8 | 73 |
| STREET | 1209 | 1138 | 1137 | 1137 | 1230 | 1132 | 1152 | 1040 | 1011 | 998 | 848 | 819 | 12,851 |
| TAVERN/LIQUOR STORE | 56 | 47 | 50 | 45 | 35 | 45 | 34 | 40 | 39 | 43 | 31 | 21 | 486 |
| TAXICAB | 164 | 208 | 215 | 229 | 177 | 188 | 166 | 165 | 143 | 189 | 217 | 198 | 2,259 |
| VACANT PROPERTY | 4 | 5 | 7 | 2 | 6 | 2 | 5 | 7 | 5 | 4 | 6 | 2 | 55 |
| VEHICLE NON-COMMERCIAL | 17 | 21 | 26 | 18 | 26 | 24 | 25 | 35 | 27 | 29 | 31 | 25 | 304 |
| VEHICLE-COMMERCIAL | 14 | 8 | 18 | 8 | 15 | 11 | 11 | 10 | 10 | 10 | 14 | 15 | 144 |
| WAREHOUSE | 31 | 29 | 28 | 27 | 34 | 28 | 25 | 26 | 16 | 13 | 11 | 16 | 284 |
| MISSING | 146 | 73 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 220 |
| TOTAL | 11,691 | 12,906 | 12,061 | 10,718 | 10,522 | 10,241 | 10,423 | 10,776 | 11,062 | 12,072 | 11,208 | 10,023 | 133,703 |

Source: CLEARDW query on 31 January 2011

Note: The table is limited to locations where at least one incident occurred during the time period examined. If a location does not appear in the table, then there were no incidents that occurred at that type of location. So, the list may not exhaust every location type captured by the Chicago Police Department.

Approved:

*James K. Hickey*

James Hickey, Assistant Director
Research and Development Division

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001437

1/31/2011 1150
TL

**Reported Incidents - Embezzlement (Code 12)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AIRPORT TERMINAL UPPER LEVEL - SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| AIRPORT/AIRCRAFT | 1 | 3 | 4 | 0 | 0 | 1 | 1 | 0 | 4 | 1 | 1 | 0 | 16 |
| ANIMAL HOSPITAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 |
| APARTMENT | 1 | 1 | 1 | 0 | 1 | 3 | 2 | 1 | 1 | 0 | 2 | 0 | 13 |
| ATHLETIC CLUB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| ATM (AUTOMATIC TELLER MACHINE) | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| BANK | 23 | 19 | 25 | 17 | 14 | 10 | 14 | 14 | 10 | 6 | 7 | 4 | 163 |
| BAR OR TAVERN | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| BARBERSHOP | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHA PARKING LOT/GROUNDS | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHURCH/SYNAGOGUE/PLACE OF WORSHIP | 3 | 0 | 4 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 22 |
| CLEANING STORE | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| COIN OPERATED MACHINE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| COLLEGE/UNIVERSITY GROUNDS | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| COMMERCIAL / BUSINESS OFFICE | 50 | 44 | 39 | 40 | 24 | 27 | 31 | 21 | 18 | 10 | 7 | 3 | 314 |
| CONSTRUCTION SITE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| CONVENIENCE STORE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 3 |
| CREDIT UNION | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 6 |
| CURRENCY EXCHANGE | 5 | 5 | 4 | 4 | 5 | 2 | 5 | 2 | 2 | 5 | 0 | 1 | 40 |
| DAY CARE CENTER | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DEPARTMENT STORE | 2 | 6 | 3 | 4 | 1 | 2 | 3 | 7 | 5 | 3 | 3 | 1 | 40 |
| DRUG STORE | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 5 |
| FACTORY/MANUFACTURING BUILDING | 4 | 3 | 4 | 1 | 0 | 3 | 0 | 5 | 0 | 1 | 0 | 0 | 21 |
| GAS STATION | 3 | 1 | 2 | 1 | 0 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | 17 |
| GOVERNMENT BUILDING/PROPERTY | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 |
| GROCERY FOOD STORE | 5 | 2 | 1 | 2 | 2 | 2 | 0 | 3 | 3 | 0 | 1 | 0 | 21 |
| HIGHWAY/EXPRESSWAY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| HOSPITAL BUILDING/GROUNDS | 0 | 0 | 2 | 1 | 1 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 10 |
| HOTEL/MOTEL | 1 | 3 | 0 | 3 | 1 | 1 | 3 | 1 | 2 | 0 | 0 | 0 | 15 |
| LIBRARY | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MEDICAL/DENTAL OFFICE | 0 | 3 | 1 | 3 | 4 | 3 | 3 | 2 | 4 | 2 | 0 | 2 | 27 |
| MOVIE HOUSE/THEATER | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| NURSING HOME/RETIREMENT HOME | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| OTHER | 20 | 20 | 13 | 16 | 11 | 17 | 11 | 24 | 26 | 17 | 14 | 7 | 196 |
| OTHER COMMERCIAL TRANSPORTATION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| PARK PROPERTY | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 4 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001438

1/31/2011 1150
TL

**Reported Incidents - Embezzlement (Code 12)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARKING LOT/GARAGE(NON,RESID.) | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 6 |
| PAWN SHOP | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| POLICE FACILITY/VEH PARKING LOT | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| RESIDENCE | 10 | 7 | 8 | 3 | 1 | 2 | 2 | 5 | 7 | 9 | 3 | 1 | 58 |
| RESTAURANT | 7 | 8 | 5 | 5 | 9 | 4 | 4 | 5 | 6 | 7 | 2 | 0 | 62 |
| SAVINGS AND LOAN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 4 |
| SCHOOL, PRIVATE, BUILDING | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 |
| SCHOOL, PRIVATE, GROUNDS | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SCHOOL, PUBLIC, BUILDING | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 12 |
| SCHOOL, PUBLIC, GROUNDS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SIDEWALK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| SMALL RETAIL STORE | 11 | 8 | 9 | 10 | 2 | 5 | 7 | 10 | 4 | 5 | 4 | 7 | 82 |
| STREET | 0 | 0 | 0 | 3 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 6 |
| TAVERN/LIQUOR STORE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| VACANT PROPERTY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| WAREHOUSE | 1 | 1 | 2 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 12 |
| MISSING | 14 | 6 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| TOTAL | 172 | 148 | 133 | 119 | 87 | 95 | 104 | 114 | 107 | 77 | 48 | 32 | 1,236 |

Source: CLEARDW query on 31 January 2011

Note: The table is limited to locations where at least one incident occurred during the time period examined. If a location does not appear in the table, then
there were no incidents that occurred at that type of location. So, the list may not exhaust every location type captured by the Chicago Police Department.

Approved:

*James K. Hickey*

James Hickey, Assistant Director
Research and Development Division

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001439

1/31/2011 1150
TL

Reported Incidents - Stolen Property: Buy, Receive, Possess (Code 13)
City of Chicago - by Year (1999-2010) and Incident Location Description

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABANDONED BUILDING | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 6 |
| AIRPORT/AIRCRAFT | 8 | 5 | 6 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 24 |
| ALLEY | 20 | 19 | 17 | 15 | 16 | 12 | 8 | 8 | 9 | 5 | 11 | 5 | 145 |
| APARTMENT | 3 | 6 | 4 | 5 | 6 | 3 | 3 | 2 | 3 | 3 | 0 | 3 | 41 |
| APPLIANCE STORE | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| ATHLETIC CLUB | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BANK | 4 | 2 | 3 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 0 | 1 | 24 |
| BAR OR TAVERN | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 6 |
| BARBERSHOP | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 |
| BOAT/WATERCRAFT | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAR WASH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| CHA APARTMENT | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 8 |
| CHA HALLWAY/STAIRWELL/ELEVATOR | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 6 |
| CHA PARKING LOT/GROUNDS | 4 | 2 | 7 | 2 | 5 | 3 | 1 | 0 | 1 | 1 | 2 | 2 | 30 |
| CHURCH/SYNAGOGUE/PLACE OF WORSHIP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| CLEANING STORE | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| COLLEGE/UNIVERSITY GROUNDS | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 |
| COLLEGE/UNIVERSITY RESIDENCE HALL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 |
| COMMERCIAL / BUSINESS OFFICE | 6 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 1 | 26 |
| CONSTRUCTION SITE | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 4 |
| CONVENIENCE STORE | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 4 |
| CREDIT UNION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| CTA BUS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CTA BUS STOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| CTA GARAGE / OTHER PROPERTY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| CTA PLATFORM | 2 | 5 | 7 | 6 | 2 | 0 | 4 | 1 | 1 | 0 | 1 | 1 | 30 |
| CTA TRAIN | 1 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 9 |
| CURRENCY EXCHANGE | 6 | 2 | 3 | 2 | 0 | 1 | 1 | 4 | 3 | 0 | 1 | 1 | 24 |
| DELIVERY TRUCK | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| DEPARTMENT STORE | 14 | 6 | 9 | 4 | 4 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 51 |
| DRIVEWAY - RESIDENTIAL | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 3 |
| DRUG STORE | 1 | 2 | 2 | 1 | 0 | 3 | 3 | 0 | 2 | 0 | 2 | 1 | 17 |
| FACTORY/MANUFACTURING BUILDING | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| GAS STATION | 4 | 10 | 7 | 8 | 6 | 2 | 2 | 4 | 4 | 2 | 0 | 1 | 50 |
| GOVERNMENT BUILDING/PROPERTY | 2 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 10 |
| GROCERY FOOD STORE | 14 | 9 | 10 | 11 | 2 | 5 | 4 | 1 | 1 | 1 | 4 | 1 | 63 |
| HOSPITAL BUILDING/GROUNDS | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| HOTEL/MOTEL | 1 | 0 | 4 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 9 |
| LAKEFRONT/WATERFRONT/RIVERBANK | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LIBRARY | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 |
| MEDICAL/DENTAL OFFICE | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| MOVIE HOUSE/THEATER | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| OTHER | 30 | 19 | 23 | 21 | 9 | 15 | 7 | 5 | 12 | 5 | 2 | 6 | 154 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001440

1/31/2011 1150
TL

**Reported Incidents - Stolen Property: Buy, Receive, Possess (Code 13)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTHER COMMERCIAL TRANSPORTATION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| OTHER RAILROAD PROP / TRAIN DEPOT | 7 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 20 |
| PARK PROPERTY | 2 | 4 | 5 | 1 | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 19 |
| PARKING LOT/GARAGE(NON.RESID.) | 7 | 7 | 12 | 11 | 9 | 8 | 3 | 4 | 7 | 12 | 3 | 7 | 90 |
| PAWN SHOP | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 4 |
| POLICE FACILITY/VEH PARKING LOT | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 6 |
| RESIDENCE | 37 | 20 | 19 | 15 | 15 | 20 | 15 | 9 | 13 | 7 | 2 | 7 | 179 |
| RESIDENCE PORCH/HALLWAY | 4 | 8 | 3 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 2 | 23 |
| RESIDENCE-GARAGE | 2 | 2 | 0 | 5 | 2 | 0 | 4 | 1 | 1 | 1 | 2 | 1 | 21 |
| RESIDENTIAL YARD (FRONT/BACK) | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 3 |
| RESTAURANT | 2 | 4 | 3 | 4 | 3 | 3 | 3 | 1 | 4 | 1 | 1 | 1 | 30 |
| SCHOOL, PRIVATE, BUILDING | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| SCHOOL, PUBLIC, BUILDING | 13 | 10 | 6 | 4 | 5 | 3 | 3 | 2 | 1 | 4 | 3 | 6 | 60 |
| SCHOOL, PUBLIC, GROUNDS | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| SIDEWALK | 24 | 26 | 17 | 21 | 26 | 25 | 18 | 20 | 34 | 22 | 21 | 20 | 274 |
| SMALL RETAIL STORE | 21 | 15 | 19 | 20 | 14 | 5 | 6 | 7 | 12 | 4 | 4 | 13 | 140 |
| SPORTS ARENA/STADIUM | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 |
| STREET | 198 | 181 | 158 | 158 | 136 | 124 | 78 | 55 | 51 | 47 | 29 | 29 | 1,244 |
| TAVERN/LIQUOR STORE | 4 | 2 | 6 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| VACANT PROPERTY | 0 | 1 | 0 | 3 | 0 | 3 | 0 | 1 | 0 | 1 | 2 | 0 | 11 |
| VEHICLE NON-COMMERCIAL | 5 | 1 | 3 | 5 | 3 | 3 | 4 | 4 | 1 | 4 | 0 | 6 | 39 |
| VEHICLE-COMMERCIAL | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| WAREHOUSE | 2 | 0 | 2 | 3 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 14 |
| MISSING | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| TOTAL | 460 | 391 | 371 | 358 | 284 | 262 | 184 | 143 | 180 | 131 | 100 | 129 | 2,993 |

Source: CLEARDW query on 31 January 2011

Note: The table is limited to locations where at least one incident occurred during the time period examined. If a location does not appear in the table, then
there were no incidents that occurred at that type of location. So, the list may not exhaust every location type captured by the Chicago Police Department.

Approved

*James K. Hickey*

James Hickey, Assistant Director
Research and Development Division

Note: Data is accurate as of
printed date and time.

CITY 001441

1/31/2011 1150
TL

**Reported Incidents - Vandalism (Code 14)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABANDONED BUILDING | 51 | 46 | 52 | 45 | 37 | 41 | 37 | 43 | 74 | 66 | 100 | 103 | 695 |
| AIRPORT BUILDING NON-TERMINAL - NON-SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 |
| AIRPORT BUILDING NON-TERMINAL - SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 |
| AIRPORT EXTERIOR - NON-SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 13 | 14 |
| AIRPORT EXTERIOR - SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| AIRPORT PARKING LOT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 15 |
| AIRPORT TERMINAL LOWER LEVEL - NON-SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 7 |
| AIRPORT TERMINAL LOWER LEVEL - SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| AIRPORT TERMINAL MEZZANINE - NON-SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| AIRPORT TERMINAL UPPER LEVEL - NON-SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| AIRPORT TERMINAL UPPER LEVEL - SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 |
| AIRPORT TRANSPORTATION SYSTEM (ATS) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| AIRPORT VENDING ESTABLISHMENT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| AIRPORT/AIRCRAFT | 99 | 141 | 142 | 98 | 78 | 75 | 83 | 75 | 71 | 71 | 59 | 20 | 1,012 |
| ALLEY | 1,127 | 1,176 | 1,139 | 1,101 | 1,078 | 995 | 929 | 997 | 983 | 915 | 801 | 707 | 11,948 |
| ANIMAL HOSPITAL | 0 | 0 | 0 | 3 | 4 | 10 | 5 | 7 | 5 | 5 | 6 | 9 | 54 |
| APARTMENT | 1,917 | 2,780 | 3,310 | 4,008 | 4,553 | 4,883 | 5,034 | 5,169 | 5,227 | 5,537 | 5,267 | 4,647 | 52,332 |
| APPLIANCE STORE | 26 | 14 | 14 | 7 | 14 | 17 | 14 | 16 | 12 | 16 | 13 | 7 | 170 |
| ATHLETIC CLUB | 4 | 7 | 6 | 6 | 9 | 7 | 11 | 14 | 12 | 13 | 15 | 7 | 111 |
| ATM (AUTOMATIC TELLER MACHINE) | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 1 | 6 | 2 | 12 | 5 | 33 |
| BANK | 45 | 57 | 62 | 70 | 49 | 71 | 69 | 80 | 78 | 70 | 60 | 47 | 758 |
| BAR OR TAVERN | 71 | 147 | 128 | 102 | 123 | 137 | 112 | 127 | 130 | 155 | 119 | 115 | 1,466 |
| BARBERSHOP | 60 | 81 | 78 | 109 | 102 | 110 | 116 | 127 | 124 | 109 | 119 | 76 | 1,211 |
| BOAT/WATERCRAFT | 7 | 4 | 6 | 6 | 3 | 5 | 5 | 2 | 2 | 2 | 4 | 3 | 49 |
| BOWLING ALLEY | 4 | 5 | 6 | 2 | 3 | 1 | 3 | 4 | 6 | 2 | 0 | 1 | 37 |
| BRIDGE | 9 | 6 | 1 | 4 | 1 | 5 | 5 | 8 | 7 | 4 | 8 | 8 | 66 |
| CAR WASH | 18 | 16 | 17 | 24 | 17 | 19 | 26 | 22 | 14 | 16 | 14 | 12 | 215 |
| CEMETARY | 4 | 4 | 6 | 3 | 7 | 14 | 7 | 9 | 8 | 3 | 3 | 7 | 75 |
| CHA APARTMENT | 1,073 | 949 | 772 | 668 | 599 | 490 | 404 | 327 | 260 | 257 | 212 | 132 | 6,143 |
| CHA HALLWAY/STAIRWELL/ELEVATOR | 80 | 58 | 62 | 61 | 49 | 38 | 23 | 13 | 12 | 15 | 12 | 0 | 501 |
| CHA PARKING LOT/GROUNDS | 376 | 373 | 381 | 330 | 285 | 279 | 233 | 179 | 133 | 122 | 73 | 73 | 2,837 |
| CHURCH/SYNAGOGUE/PLACE OF WORSHIP | 139 | 172 | 175 | 185 | 191 | 227 | 174 | 225 | 236 | 217 | 169 | 183 | 2,293 |
| CLEANING STORE | 74 | 81 | 78 | 92 | 97 | 95 | 63 | 57 | 53 | 58 | 50 | 51 | 849 |
| COIN OPERATED MACHINE | 12 | 10 | 13 | 15 | 10 | 18 | 12 | 16 | 11 | 8 | 7 | 5 | 137 |
| COLLEGE/UNIVERSITY GROUNDS | 15 | 28 | 19 | 17 | 23 | 21 | 34 | 28 | 33 | 27 | 24 | 21 | 290 |
| COLLEGE/UNIVERSITY RESIDENCE HALL | 3 | 2 | 3 | 3 | 6 | 2 | 6 | 7 | 8 | 11 | 7 | 6 | 64 |
| COMMERCIAL / BUSINESS OFFICE | 414 | 400 | 442 | 450 | 458 | 477 | 428 | 490 | 615 | 464 | 506 | 332 | 5,476 |
| CONSTRUCTION SITE | 79 | 94 | 58 | 65 | 103 | 106 | 124 | 163 | 142 | 135 | 76 | 52 | 1,197 |
| CONVENIENCE STORE | 0 | 0 | 0 | 0 | 6 | 12 | 24 | 19 | 32 | 60 | 66 | 59 | 278 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001442

1/31/2011 1150
TL

**Reported Incidents - Vandalism (Code 14)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CREDIT UNION | 3 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | 14 |
| CTA BUS | 138 | 144 | 177 | 220 | 212 | 228 | 211 | 228 | 227 | 168 | 168 | 107 | 2,228 |
| CTA BUS STOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 39 | 46 |
| CTA GARAGE / OTHER PROPERTY | 0 | 0 | 0 | 41 | 64 | 117 | 90 | 180 | 177 | 103 | 124 | 58 | 954 |
| CTA PLATFORM | 119 | 110 | 278 | 417 | 210 | 172 | 202 | 338 | 332 | 112 | 114 | 74 | 2,478 |
| CTA TRAIN | 66 | 63 | 65 | 79 | 77 | 65 | 77 | 101 | 152 | 91 | 90 | 50 | 976 |
| CURRENCY EXCHANGE | 55 | 29 | 43 | 57 | 41 | 29 | 44 | 39 | 31 | 28 | 39 | 16 | 451 |
| DAY CARE CENTER | 13 | 17 | 27 | 35 | 24 | 34 | 29 | 29 | 35 | 30 | 30 | 27 | 330 |
| DELIVERY TRUCK | 5 | 6 | 4 | 6 | 7 | 4 | 5 | 8 | 8 | 3 | 4 | 1 | 61 |
| DEPARTMENT STORE | 53 | 74 | 70 | 80 | 55 | 73 | 71 | 81 | 86 | 81 | 55 | 51 | 830 |
| DRIVEWAY - RESIDENTIAL | 243 | 365 | 368 | 491 | 475 | 489 | 532 | 459 | 549 | 529 | 390 | 257 | 5,147 |
| DRUG STORE | 39 | 38 | 39 | 36 | 39 | 48 | 46 | 43 | 32 | 37 | 24 | 17 | 438 |
| FACTORY/MANUFACTURING BUILDING | 166 | 135 | 141 | 129 | 140 | 111 | 106 | 130 | 114 | 92 | 71 | 55 | 1,390 |
| FEDERAL BUILDING | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 2 | 1 | 1 | 27 |
| FIRE STATION | 24 | 12 | 14 | 17 | 19 | 23 | 14 | 19 | 18 | 17 | 14 | 8 | 199 |
| FOREST PRESERVE | 9 | 6 | 5 | 5 | 6 | 4 | 2 | 1 | 3 | 1 | 1 | 0 | 43 |
| GAS STATION | 336 | 367 | 393 | 354 | 367 | 352 | 306 | 353 | 380 | 325 | 269 | 233 | 4,015 |
| GOVERNMENT BUILDING/PROPERTY | 136 | 114 | 113 | 80 | 98 | 105 | 87 | 114 | 130 | 105 | 62 | 52 | 1,196 |
| GROCERY FOOD STORE | 308 | 304 | 369 | 311 | 247 | 238 | 239 | 205 | 183 | 193 | 128 | 122 | 2,847 |
| HIGHWAY/EXPRESSWAY | 19 | 28 | 16 | 14 | 19 | 12 | 22 | 12 | 10 | 16 | 13 | 5 | 186 |
| HOSPITAL BUILDING/GROUNDS | 41 | 61 | 55 | 56 | 51 | 44 | 50 | 36 | 41 | 39 | 49 | 31 | 554 |
| HOTEL/MOTEL | 139 | 121 | 106 | 113 | 108 | 94 | 109 | 85 | 87 | 56 | 75 | 52 | 1,145 |
| JAIL / LOCK-UP FACILITY | 0 | 0 | 0 | 0 | 9 | 8 | 17 | 20 | 10 | 17 | 8 | 13 | 102 |
| LAKEFRONT/WATERFRONT/RIVERBANK | 3 | 4 | 5 | 2 | 3 | 3 | 9 | 1 | 5 | 5 | 5 | 2 | 47 |
| LIBRARY | 54 | 57 | 52 | 50 | 69 | 62 | 84 | 76 | 92 | 88 | 60 | 54 | 798 |
| MEDICAL/DENTAL OFFICE | 85 | 78 | 92 | 100 | 74 | 88 | 59 | 107 | 77 | 70 | 68 | 69 | 967 |
| MOVIE HOUSE/THEATER | 8 | 16 | 16 | 12 | 7 | 12 | 16 | 12 | 12 | 10 | 3 | 6 | 130 |
| NEWSSTAND | 2 | 3 | 3 | 3 | 5 | 4 | 3 | 1 | 3 | 1 | 3 | 1 | 32 |
| NURSING HOME/RETIREMENT HOME | 38 | 33 | 34 | 27 | 27 | 27 | 24 | 26 | 23 | 30 | 39 | 21 | 349 |
| OTHER | 3,288 | 2,811 | 2,614 | 2,447 | 2,343 | 2,319 | 2,165 | 2,306 | 2,030 | 1,878 | 1,599 | 1,330 | 27,130 |
| OTHER COMMERCIAL TRANSPORTATION | 10 | 11 | 8 | 11 | 9 | 10 | 10 | 15 | 11 | 9 | 7 | 6 | 117 |
| OTHER RAILROAD PROP / TRAIN DEPOT | 48 | 41 | 54 | 49 | 29 | 32 | 28 | 40 | 45 | 42 | 41 | 28 | 477 |
| PARK PROPERTY | 560 | 524 | 396 | 442 | 384 | 314 | 278 | 371 | 332 | 246 | 220 | 226 | 4,293 |
| PARKING LOT/GARAGE(NON.RESID.) | 2,820 | 2,723 | 2,844 | 2,492 | 2,464 | 2,324 | 2,335 | 2,117 | 2,080 | 2,088 | 1,932 | 1,608 | 27,827 |
| PAWN SHOP | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 3 | 4 | 12 |
| POLICE FACILITY/VEH PARKING LOT | 45 | 100 | 100 | 138 | 152 | 143 | 151 | 161 | 136 | 116 | 90 | 74 | 1,406 |
| POOL ROOM | 1 | 5 | 3 | 1 | 2 | 4 | 2 | 3 | 3 | 5 | 10 | 4 | 43 |
| RESIDENCE | 13,346 | 12,202 | 11,975 | 11,477 | 10,282 | 9,842 | 10,088 | 10,753 | 10,311 | 10,256 | 8,864 | 7,447 | 126,843 |
| RESIDENCE PORCH/HALLWAY | 861 | 926 | 825 | 848 | 832 | 717 | 794 | 763 | 699 | 632 | 662 | 547 | 9,104 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001443

1/31/2011 1150
TL

**Reported Incidents - Vandalism (Code 14)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RESIDENCE-GARAGE | 2,832 | 2,754 | 2,340 | 2,522 | 2,524 | 2,197 | 2,654 | 2,888 | 2,755 | 2,527 | 2,580 | 1,917 | 30,490 |
| RESIDENTIAL YARD (FRONT/BACK) | 0 | 0 | 1 | 90 | 304 | 320 | 262 | 360 | 294 | 442 | 935 | 934 | 3,942 |
| RESTAURANT | 733 | 733 | 752 | 722 | 702 | 705 | 705 | 699 | 668 | 559 | 575 | 486 | 8,039 |
| SAVINGS AND LOAN | 2 | 4 | 5 | 4 | 1 | 0 | 4 | 3 | 2 | 4 | 6 | 0 | 35 |
| SCHOOL, PRIVATE, BUILDING | 146 | 148 | 128 | 104 | 102 | 119 | 111 | 109 | 98 | 100 | 82 | 69 | 1,316 |
| SCHOOL, PRIVATE, GROUNDS | 47 | 42 | 24 | 32 | 34 | 42 | 31 | 37 | 31 | 20 | 26 | 37 | 403 |
| SCHOOL, PUBLIC, BUILDING | 657 | 751 | 762 | 743 | 788 | 791 | 801 | 752 | 731 | 597 | 490 | 437 | 8,300 |
| SCHOOL, PUBLIC, GROUNDS | 129 | 196 | 193 | 198 | 234 | 212 | 230 | 255 | 239 | 238 | 199 | 194 | 2,517 |
| SIDEWALK | 245 | 311 | 344 | 418 | 432 | 974 | 1,308 | 1,570 | 819 | 623 | 494 | 413 | 7,951 |
| SMALL RETAIL STORE | 590 | 667 | 647 | 624 | 643 | 591 | 553 | 623 | 639 | 586 | 516 | 396 | 7,075 |
| SPORTS ARENA/STADIUM | 11 | 10 | 16 | 9 | 13 | 5 | 14 | 2 | 12 | 24 | 40 | 50 | 206 |
| STREET | 18,966 | 21,250 | 21,488 | 21,144 | 21,125 | 19,532 | 18,549 | 17,865 | 19,637 | 19,868 | 17,648 | 14,880 | 231,952 |
| TAVERN/LIQUOR STORE | 251 | 193 | 155 | 156 | 118 | 122 | 99 | 111 | 73 | 101 | 79 | 48 | 1,506 |
| TAXICAB | 18 | 17 | 16 | 16 | 33 | 21 | 18 | 21 | 17 | 16 | 17 | 23 | 233 |
| VACANT PROPERTY | 164 | 198 | 193 | 210 | 252 | 186 | 192 | 172 | 142 | 178 | 185 | 190 | 2,262 |
| VEHICLE NON-COMMERCIAL | 266 | 253 | 418 | 702 | 721 | 959 | 2,763 | 4,136 | 803 | 777 | 764 | 766 | 13,328 |
| VEHICLE-COMMERCIAL | 30 | 24 | 26 | 49 | 37 | 39 | 47 | 62 | 37 | 33 | 53 | 44 | 481 |
| WAREHOUSE | 79 | 98 | 87 | 94 | 88 | 86 | 99 | 100 | 111 | 91 | 62 | 58 | 1,053 |
| MISSING | 310 | 11 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 325 |
| TOTAL | 54,267 | 55,843 | 55,893 | 55,949 | 55,021 | 53,227 | 54,749 | 57,238 | 53,853 | 52,664 | 47,901 | 40,398 | 637,003 |

Source: CLEARDW query on 31 January 2011

Note: The table is limited to locations where at least one incident occurred during the time period examined. If a location does not appear in the table, then
there were no incidents that occurred at that type of location. So, the list may not exhaust every location type captured by the Chicago Police Department.

Approved:

*James K. Hickey*

James Hickey, Assistant Director
Research and Development Division

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001444

1/31/2011 1150
TL

**Reported Incidents - Weapons Violations (Code 15)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABANDONED BUILDING | 8 | 5 | 8 | 11 | 8 | 7 | 5 | 4 | 1 | 14 | 17 | 15 | 103 |
| AIRPORT BUILDING NON-TERMINAL - SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| AIRPORT TERMINAL UPPER LEVEL - SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 8 |
| AIRPORT/AIRCRAFT | 26 | 26 | 65 | 69 | 25 | 16 | 13 | 64 | 71 | 22 | 6 | 2 | 405 |
| ALLEY | 307 | 256 | 289 | 281 | 295 | 259 | 278 | 245 | 216 | 296 | 237 | 243 | 3,202 |
| APARTMENT | 31 | 41 | 41 | 65 | 123 | 176 | 259 | 270 | 227 | 272 | 329 | 340 | 2,174 |
| APPLIANCE STORE | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| ATHLETIC CLUB | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| BANK | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 3 |
| BAR OR TAVERN | 4 | 11 | 7 | 7 | 7 | 5 | 1 | 4 | 8 | 6 | 7 | 6 | 73 |
| BARBERSHOP | 1 | 2 | 0 | 3 | 3 | 3 | 0 | 2 | 1 | 1 | 7 | 7 | 30 |
| BOAT/WATERCRAFT | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 3 |
| BOWLING ALLEY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| CAR WASH | 2 | 2 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 5 | 0 | 14 |
| CEMETARY | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHA APARTMENT | 75 | 60 | 51 | 40 | 38 | 32 | 36 | 23 | 16 | 12 | 12 | 6 | 401 |
| CHA HALLWAY/STAIRWELL/ELEVATOR | 39 | 60 | 40 | 22 | 25 | 26 | 24 | 9 | 8 | 11 | 5 | 1 | 270 |
| CHA PARKING LOT/GROUNDS | 101 | 103 | 119 | 95 | 70 | 75 | 49 | 31 | 27 | 52 | 30 | 26 | 778 |
| CHURCH/SYNAGOGUE/PLACE OF WORSHIP | 3 | 0 | 3 | 3 | 2 | 1 | 0 | 1 | 0 | 2 | 1 | 1 | 17 |
| CLEANING STORE | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 9 |
| COIN OPERATED MACHINE | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 |
| COLLEGE/UNIVERSITY GROUNDS | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 6 |
| COLLEGE/UNIVERSITY RESIDENCE HALL | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| COMMERCIAL / BUSINESS OFFICE | 1 | 2 | 1 | 3 | 1 | 5 | 2 | 1 | 3 | 4 | 3 | 2 | 28 |
| CONSTRUCTION SITE | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 7 |
| CONVENIENCE STORE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 4 | 5 | 13 |
| CTA BUS | 6 | 7 | 5 | 4 | 3 | 9 | 4 | 3 | 2 | 5 | 5 | 4 | 57 |
| CTA BUS STOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 3 |
| CTA GARAGE / OTHER PROPERTY | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 5 | 4 | 4 | 1 | 3 | 22 |
| CTA PLATFORM | 22 | 26 | 20 | 16 | 14 | 15 | 11 | 15 | 19 | 21 | 18 | 13 | 210 |
| CTA TRAIN | 5 | 7 | 6 | 10 | 2 | 4 | 6 | 3 | 6 | 8 | 7 | 0 | 64 |
| CURRENCY EXCHANGE | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 6 |
| DAY CARE CENTER | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DELIVERY TRUCK | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DEPARTMENT STORE | 2 | 0 | 3 | 1 | 2 | 2 | 2 | 0 | 2 | 1 | 3 | 2 | 20 |
| DRIVEWAY - RESIDENTIAL | 3 | 3 | 3 | 3 | 3 | 7 | 13 | 4 | 6 | 4 | 9 | 2 | 60 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001445

1/31/2011 1150
TL

**Reported Incidents - Weapons Violations (Code 15)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DRUG STORE | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 3 | 0 | 0 | 1 | 0 | 9 |
| FACTORY/MANUFACTURING BUILDING | 0 | 0 | 0 | 1 | 2 | 3 | 1 | 1 | 0 | 1 | 1 | 0 | 10 |
| FEDERAL BUILDING | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 5 |
| FOREST PRESERVE | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 6 |
| GAS STATION | 20 | 19 | 17 | 25 | 27 | 35 | 35 | 37 | 31 | 28 | 35 | 18 | 327 |
| GOVERNMENT BUILDING/PROPERTY | 6 | 6 | 4 | 2 | 3 | 5 | 5 | 3 | 0 | 3 | 0 | 1 | 38 |
| GROCERY FOOD STORE | 7 | 10 | 9 | 9 | 9 | 5 | 7 | 8 | 10 | 7 | 5 | 6 | 92 |
| HIGHWAY/EXPRESSWAY | 1 | 0 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 20 |
| HOSPITAL BUILDING/GROUNDS | 1 | 1 | 5 | 3 | 4 | 0 | 2 | 4 | 1 | 1 | 3 | 3 | 28 |
| HOTEL/MOTEL | 9 | 10 | 7 | 8 | 4 | 5 | 5 | 5 | 6 | 1 | 1 | 3 | 64 |
| LAKEFRONT/WATERFRONT/RIVERBANK | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 3 |
| LIBRARY | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 3 | 1 | 1 | 0 | 0 | 9 |
| MEDICAL/DENTAL OFFICE | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| MOVIE HOUSE/THEATER | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| NURSING HOME/RETIREMENT HOME | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 6 |
| OTHER | 164 | 132 | 102 | 135 | 129 | 120 | 122 | 172 | 130 | 95 | 94 | 63 | 1,458 |
| OTHER COMMERCIAL TRANSPORTATION | 0 | 0 | 1 | 3 | 2 | 3 | 0 | 2 | 2 | 3 | 0 | 1 | 17 |
| OTHER RAILROAD PROP / TRAIN DEPOT | 4 | 3 | 6 | 5 | 2 | 2 | 0 | 2 | 3 | 5 | 1 | 3 | 36 |
| PARK PROPERTY | 60 | 44 | 60 | 59 | 32 | 34 | 38 | 39 | 37 | 45 | 38 | 51 | 537 |
| PARKING LOT/GARAGE(NON.RESID.) | 49 | 44 | 53 | 50 | 59 | 45 | 50 | 58 | 61 | 46 | 80 | 53 | 648 |
| POLICE FACILITY/VEH PARKING LOT | 3 | 1 | 1 | 5 | 2 | 11 | 4 | 5 | 3 | 5 | 2 | 3 | 45 |
| POOL ROOM | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| RESIDENCE | 390 | 368 | 317 | 332 | 557 | 707 | 588 | 476 | 396 | 362 | 492 | 419 | 5,404 |
| RESIDENCE PORCH/HALLWAY | 97 | 98 | 82 | 110 | 84 | 100 | 80 | 94 | 88 | 119 | 102 | 77 | 1,131 |
| RESIDENCE-GARAGE | 7 | 4 | 2 | 7 | 8 | 12 | 9 | 8 | 16 | 15 | 12 | 10 | 110 |
| RESIDENTIAL YARD (FRONT/BACK) | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 5 | 47 | 150 | 147 | 355 |
| RESTAURANT | 12 | 10 | 15 | 16 | 6 | 14 | 15 | 11 | 10 | 13 | 8 | 3 | 133 |
| SAVINGS AND LOAN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| SCHOOL, PRIVATE, BUILDING | 9 | 14 | 12 | 18 | 6 | 11 | 10 | 5 | 8 | 9 | 6 | 5 | 113 |
| SCHOOL, PRIVATE, GROUNDS | 14 | 8 | 9 | 2 | 5 | 2 | 1 | 0 | 3 | 3 | 0 | 1 | 48 |
| SCHOOL, PUBLIC, BUILDING | 618 | 598 | 542 | 574 | 554 | 547 | 453 | 285 | 275 | 292 | 229 | 210 | 5,177 |
| SCHOOL, PUBLIC, GROUNDS | 58 | 55 | 37 | 56 | 47 | 34 | 50 | 40 | 29 | 32 | 23 | 39 | 500 |
| SIDEWALK | 420 | 463 | 551 | 643 | 589 | 643 | 708 | 726 | 715 | 790 | 892 | 793 | 7,933 |
| SMALL RETAIL STORE | 12 | 12 | 8 | 8 | 7 | 6 | 6 | 10 | 3 | 8 | 11 | 13 | 104 |
| SPORTS ARENA/STADIUM | 1 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 9 |
| STREET | 1,824 | 1,592 | 1,584 | 1,400 | 1,299 | 1,132 | 1,054 | 983 | 977 | 1,015 | 1,089 | 933 | 14,882 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001446

1/31/2011 1150
TL

**Reported Incidents - Weapons Violations (Code 15)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAVERN/LIQUOR STORE | 21 | 11 | 16 | 7 | 4 | 6 | 7 | 6 | 2 | 7 | 5 | 5 | 97 |
| TAXICAB | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 |
| VACANT PROPERTY | 34 | 36 | 32 | 34 | 35 | 38 | 35 | 36 | 21 | 43 | 33 | 22 | 399 |
| VEHICLE NON-COMMERCIAL | 127 | 138 | 129 | 127 | 98 | 111 | 94 | 93 | 83 | 124 | 128 | 97 | 1,349 |
| VEHICLE-COMMERCIAL | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 5 | 0 | 0 | 0 | 0 | 17 |
| WAREHOUSE | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| MISSING | 18 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| TOTAL | 4,630 | 4,304 | 4,281 | 4,285 | 4,209 | 4,286 | 4,103 | 3,813 | 3,542 | 3,869 | 4,158 | 3,676 | 49,156 |

Source: CLEARDW query on 31 January 2011

Note: The table is limited to locations where at least one incident occurred during the time period examined. If a location does not appear in the table, then there were no incidents that occurred at that type of location. So, the list may not exhaust every location type captured by the Chicago Police Department.

Approved:

*James K. Hickey*

James Hickey, Assistant Director
Research and Development Division

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001447

1/31/2011 1150
TL

**Reported Incidents - Weapons Violations That Specifically Involve a Firearm (Subset of Code 15)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABANDONED BUILDING | 8 | 4 | 8 | 11 | 7 | 7 | 4 | 3 | 0 | 13 | 16 | 15 | 96 |
| AIRPORT BUILDING NON-TERMINAL - SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| AIRPORT TERMINAL UPPER LEVEL - SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 |
| AIRPORT/AIRCRAFT | 22 | 26 | 32 | 37 | 17 | 7 | 9 | 43 | 37 | 7 | 6 | 1 | 244 |
| ALLEY | 268 | 215 | 235 | 248 | 257 | 232 | 247 | 209 | 188 | 260 | 209 | 216 | 2,784 |
| APARTMENT | 29 | 38 | 40 | 62 | 119 | 176 | 257 | 266 | 225 | 270 | 327 | 338 | 2,147 |
| APPLIANCE STORE | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| ATHLETIC CLUB | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| BANK | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 |
| BAR OR TAVERN | 4 | 11 | 5 | 7 | 5 | 5 | 0 | 4 | 8 | 6 | 7 | 5 | 67 |
| BARBERSHOP | 1 | 2 | 0 | 3 | 3 | 2 | 0 | 2 | 1 | 1 | 7 | 7 | 29 |
| BOAT/WATERCRAFT | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| BOWLING ALLEY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| CAR WASH | 2 | 2 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 4 | 0 | 13 |
| CHA APARTMENT | 73 | 60 | 51 | 36 | 38 | 31 | 34 | 23 | 16 | 12 | 11 | 6 | 391 |
| CHA HALLWAY/STAIRWELL/ELEVATOR | 37 | 59 | 33 | 20 | 23 | 24 | 21 | 7 | 8 | 10 | 5 | 1 | 248 |
| CHA PARKING LOT/GROUNDS | 87 | 87 | 103 | 82 | 61 | 67 | 43 | 28 | 26 | 51 | 27 | 22 | 684 |
| CHURCH/SYNAGOGUE/PLACE OF WORSHIP | 3 | 0 | 2 | 3 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 14 |
| CLEANING STORE | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 7 |
| COIN OPERATED MACHINE | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| COLLEGE/UNIVERSITY GROUNDS | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 4 |
| COMMERCIAL / BUSINESS OFFICE | 1 | 2 | 1 | 3 | 1 | 5 | 2 | 1 | 3 | 3 | 3 | 1 | 26 |
| CONSTRUCTION SITE | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 5 |
| CONVENIENCE STORE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 4 | 4 | 11 |
| CTA BUS | 4 | 4 | 2 | 0 | 3 | 5 | 3 | 3 | 2 | 4 | 4 | 3 | 37 |
| CTA BUS STOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 |
| CTA GARAGE / OTHER PROPERTY | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 2 | 3 | 2 | 1 | 2 | 14 |
| CTA PLATFORM | 7 | 14 | 4 | 7 | 5 | 9 | 1 | 5 | 7 | 7 | 10 | 5 | 81 |
| CTA TRAIN | 2 | 2 | 0 | 4 | 1 | 2 | 2 | 1 | 3 | 5 | 4 | 0 | 26 |
| CURRENCY EXCHANGE | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 5 |
| DAY CARE CENTER | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DELIVERY TRUCK | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DEPARTMENT STORE | 2 | 0 | 2 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 3 | 2 | 17 |
| DRIVEWAY - RESIDENTIAL | 2 | 2 | 3 | 2 | 3 | 7 | 12 | 4 | 6 | 4 | 9 | 2 | 56 |
| DRUG STORE | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 5 |
| FACTORY/MANUFACTURING BUILDING | 0 | 0 | 0 | 1 | 2 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 9 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001448

1/31/2011 1150
TL

**Reported Incidents - Weapons Violations That Specifically Involve a Firearm (Subset of Code 15)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEDERAL BUILDING | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 5 |
| FOREST PRESERVE | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 4 |
| GAS STATION | 17 | 14 | 16 | 21 | 27 | 30 | 31 | 34 | 28 | 24 | 30 | 16 | 288 |
| GOVERNMENT BUILDING/PROPERTY | 5 | 3 | 3 | 2 | 3 | 4 | 3 | 1 | 0 | 3 | 0 | 1 | 28 |
| GROCERY FOOD STORE | 7 | 8 | 9 | 8 | 6 | 5 | 7 | 7 | 6 | 6 | 5 | 6 | 80 |
| HIGHWAY/EXPRESSWAY | 1 | 0 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 20 |
| HOSPITAL BUILDING/GROUNDS | 0 | 1 | 5 | 3 | 4 | 0 | 2 | 4 | 1 | 1 | 3 | 3 | 27 |
| HOTEL/MOTEL | 9 | 10 | 7 | 8 | 4 | 3 | 5 | 5 | 6 | 1 | 1 | 3 | 62 |
| LAKEFRONT/WATERFRONT/RIVERBANK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 |
| LIBRARY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| MEDICAL/DENTAL OFFICE | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| MOVIE HOUSE/THEATER | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NURSING HOME/RETIREMENT HOME | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 4 |
| OTHER | 143 | 108 | 83 | 123 | 116 | 106 | 115 | 155 | 121 | 89 | 92 | 61 | 1,312 |
| OTHER COMMERCIAL TRANSPORTATION | 0 | 0 | 1 | 2 | 2 | 3 | 0 | 2 | 1 | 3 | 0 | 1 | 15 |
| OTHER RAILROAD PROP / TRAIN DEPOT | 3 | 2 | 6 | 3 | 0 | 2 | 0 | 2 | 3 | 4 | 1 | 3 | 29 |
| PARK PROPERTY | 39 | 36 | 35 | 32 | 24 | 25 | 25 | 29 | 25 | 32 | 32 | 34 | 368 |
| PARKING LOT/GARAGE(NON.RESID.) | 42 | 32 | 40 | 40 | 52 | 38 | 45 | 55 | 52 | 37 | 68 | 47 | 548 |
| POLICE FACILITY/VEH PARKING LOT | 2 | 0 | 1 | 3 | 1 | 11 | 4 | 4 | 2 | 5 | 2 | 3 | 38 |
| POOL ROOM | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| RESIDENCE | 360 | 345 | 305 | 323 | 548 | 702 | 586 | 470 | 387 | 355 | 486 | 415 | 5,282 |
| RESIDENCE PORCH/HALLWAY | 88 | 85 | 74 | 102 | 83 | 93 | 76 | 88 | 78 | 113 | 98 | 75 | 1,053 |
| RESIDENCE-GARAGE | 6 | 3 | 2 | 7 | 6 | 11 | 9 | 8 | 14 | 14 | 12 | 9 | 101 |
| RESIDENTIAL YARD (FRONT/BACK) | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 5 | 45 | 145 | 142 | 342 |
| RESTAURANT | 9 | 9 | 12 | 15 | 6 | 12 | 11 | 10 | 10 | 11 | 7 | 3 | 115 |
| SAVINGS AND LOAN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| SCHOOL, PRIVATE, BUILDING | 4 | 1 | 3 | 6 | 0 | 2 | 2 | 0 | 1 | 1 | 2 | 1 | 23 |
| SCHOOL, PRIVATE, GROUNDS | 1 | 4 | 2 | 1 | 1 | 1 | 0 | 0 | 2 | 3 | 0 | 0 | 15 |
| SCHOOL, PUBLIC, BUILDING | 42 | 52 | 48 | 51 | 52 | 33 | 18 | 21 | 36 | 31 | 26 | 20 | 431 |
| SCHOOL, PUBLIC, GROUNDS | 7 | 18 | 10 | 16 | 8 | 12 | 10 | 13 | 12 | 13 | 10 | 16 | 145 |
| SIDEWALK | 345 | 379 | 447 | 514 | 494 | 528 | 577 | 572 | 554 | 635 | 719 | 625 | 6,389 |
| SMALL RETAIL STORE | 11 | 11 | 6 | 6 | 7 | 6 | 5 | 6 | 2 | 7 | 11 | 12 | 90 |
| SPORTS ARENA/STADIUM | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 6 |
| STREET | 1,541 | 1,305 | 1,298 | 1,202 | 1,130 | 967 | 919 | 886 | 851 | 889 | 958 | 826 | 12,772 |
| TAVERN/LIQUOR STORE | 21 | 10 | 15 | 7 | 4 | 6 | 7 | 6 | 2 | 6 | 5 | 5 | 94 |
| TAXICAB | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001449

1/31/2011 1150
TL

**Reported Incidents - Weapons Violations That Specifically Involve a Firearm (Subset of Code 15)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VACANT PROPERTY | 34 | 33 | 32 | 32 | 33 | 37 | 34 | 34 | 19 | 42 | 31 | 20 | 381 |
| VEHICLE NON-COMMERCIAL | 118 | 126 | 120 | 122 | 96 | 102 | 89 | 91 | 82 | 113 | 123 | 93 | 1,275 |
| VEHICLE-COMMERCIAL | 1 | 3 | 3 | 2 | 1 | 0 | 1 | 5 | 0 | 0 | 0 | 0 | 16 |
| WAREHOUSE | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| MISSING | 15 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| TOTAL | 3,429 | 3,135 | 3,115 | 3,185 | 3,267 | 3,332 | 3,237 | 3,120 | 2,839 | 3,154 | 3,536 | 3,086 | 38,435 |

Source: CLEARDW query on 31 January 2011

Note: The table is limited to locations where at least one incident occurred during the time period examined. If a location does not appear in the table, then
there were no incidents that occurred at that type of location. So, the list may not exhaust every location type captured by the Chicago Police Department.

Approved:

*James K. Hickey*

James Hickey, Assistant Director
Research and Development Division

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001450

1/31/2011 1150
TL

**Reported Incidents - Prostitution (Code 16)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABANDONED BUILDING | 1 | 3 | 1 | 2 | 1 | 3 | 0 | 1 | 1 | 3 | 0 | 3 | 19 |
| AIRPORT TERMINAL UPPER LEVEL - NON-SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| AIRPORT/AIRCRAFT | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| ALLEY | 90 | 81 | 70 | 73 | 60 | 72 | 76 | 86 | 53 | 65 | 67 | 30 | 823 |
| APARTMENT | 1 | 0 | 4 | 4 | 3 | 6 | 8 | 13 | 13 | 7 | 8 | 80 |
| ATHLETIC CLUB | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 |
| BANK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| BAR OR TAVERN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| BARBERSHOP | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 7 |
| CAR WASH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 2 | 0 | 6 |
| CHA APARTMENT | 1 | 1 | 3 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 8 |
| CHA HALLWAY/STAIRWELL/ELEVATOR | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| CHA PARKING LOT/GROUNDS | 8 | 8 | 3 | 2 | 8 | 7 | 4 | 1 | 1 | 1 | 0 | 0 | 43 |
| CLEANING STORE | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| COIN OPERATED MACHINE | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| COLLEGE/UNIVERSITY GROUNDS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 3 |
| COMMERCIAL / BUSINESS OFFICE | 0 | 0 | 1 | 0 | 2 | 4 | 8 | 0 | 6 | 4 | 1 | 6 | 32 |
| CONSTRUCTION SITE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CTA BUS | 3 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| CTA GARAGE / OTHER PROPERTY | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 8 |
| CTA PLATFORM | 1 | 6 | 3 | 3 | 6 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 26 |
| DEPARTMENT STORE | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| DRIVEWAY - RESIDENTIAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| DRUG STORE | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 5 |
| FOREST PRESERVE | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 15 | 0 | 0 | 0 | 0 | 16 |
| GAS STATION | 4 | 1 | 6 | 5 | 5 | 9 | 4 | 9 | 10 | 9 | 8 | 4 | 74 |
| GOVERNMENT BUILDING/PROPERTY | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| GROCERY FOOD STORE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| HIGHWAY/EXPRESSWAY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HOSPITAL BUILDING/GROUNDS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| HOTEL/MOTEL | 56 | 63 | 41 | 38 | 42 | 154 | 178 | 71 | 68 | 236 | 215 | 126 | 1,288 |
| LIBRARY | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 3 | 2 | 0 | 9 |
| MOVIE HOUSE/THEATER | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| NEWSSTAND | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 |
| NURSING HOME/RETIREMENT HOME | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| OTHER | 66 | 41 | 44 | 43 | 30 | 51 | 41 | 54 | 25 | 15 | 46 | 71 | 527 |
| OTHER COMMERCIAL TRANSPORTATION | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| OTHER RAILROAD PROP / TRAIN DEPOT | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| PARK PROPERTY | 35 | 32 | 26 | 24 | 38 | 14 | 18 | 13 | 11 | 3 | 3 | 6 | 223 |
| PARKING LOT/GARAGE(NON.RESID.) | 22 | 24 | 22 | 11 | 19 | 14 | 14 | 4 | 8 | 11 | 25 | 7 | 181 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001451

1/31/2011 1150
TL

**Reported Incidents - Prostitution (Code 16)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POLICE FACILITY/VEH PARKING LOT | 1 | 1 | 0 | 1 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 8 |
| RESIDENCE | 64 | 60 | 52 | 45 | 42 | 95 | 83 | 40 | 31 | 49 | 45 | 28 | 634 |
| RESIDENCE PORCH/HALLWAY | 1 | 5 | 0 | 5 | 2 | 5 | 4 | 5 | 0 | 1 | 1 | 16 | 45 |
| RESIDENCE-GARAGE | 3 | 3 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 12 |
| RESIDENTIAL YARD (FRONT/BACK) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| RESTAURANT | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 5 | 1 | 6 | 0 | 25 |
| SAVINGS AND LOAN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| SCHOOL, PRIVATE, BUILDING | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| SCHOOL, PUBLIC, BUILDING | 2 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 10 |
| SCHOOL, PUBLIC, GROUNDS | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 4 |
| SIDEWALK | 165 | 309 | 244 | 338 | 374 | 804 | 625 | 799 | 524 | 404 | 281 | 216 | 5,083 |
| SMALL RETAIL STORE | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 2 | 0 | 2 | 0 | 9 |
| SPORTS ARENA/STADIUM | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 0 | 1 | 9 |
| STREET | 8,103 | 7,209 | 5,479 | 5,772 | 5,545 | 6,177 | 5,025 | 5,873 | 5,298 | 4,290 | 3,209 | 1,922 | 63,902 |
| TAVERN/LIQUOR STORE | 5 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 15 |
| TAXICAB | 1 | 0 | 3 | 2 | 1 | 0 | 1 | 0 | 2 | 1 | 1 | 1 | 13 |
| VACANT PROPERTY | 6 | 12 | 7 | 9 | 4 | 7 | 1 | 6 | 3 | 0 | 0 | 1 | 56 |
| VEHICLE NON-COMMERCIAL | 71 | 46 | 12 | 24 | 14 | 38 | 17 | 25 | 9 | 31 | 6 | 13 | 306 |
| VEHICLE-COMMERCIAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 4 |
| WAREHOUSE | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 |
| MISSING | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| TOTAL | 8,722 | 7,926 | 6,030 | 6,410 | 6,218 | 7,481 | 6,120 | 7,035 | 6,085 | 5,149 | 3,931 | 2,468 | 73,575 |

Source: CLEAROW query on 31 January 2011

Note: The table is limited to locations where at least one incident occurred during the time period examined. If a location does not appear in the table, then there were no incidents that occurred at that type of location. So, the list may not exhaust every location type captured by the Chicago Police Department.

Approved:

*James K. Hickey*

James Hickey, Assistant Director
Research and Development Division

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001452

1/31/2011 1150
TL

**Reported Incidents - Sex Offense-Criminal Sexual Abuse (Code 17)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABANDONED BUILDING | 2 | 3 | 4 | 5 | 4 | 0 | 2 | 0 | 4 | 6 | 4 | 3 | 37 |
| AIRPORT TERMINAL LOWER LEVEL - NON-SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| AIRPORT TERMINAL LOWER LEVEL - SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| AIRPORT/AIRCRAFT | 5 | 8 | 9 | 9 | 12 | 2 | 5 | 3 | 3 | 2 | 7 | 0 | 65 |
| ALLEY | 135 | 127 | 155 | 155 | 133 | 101 | 105 | 86 | 85 | 73 | 57 | 43 | 1,255 |
| ANIMAL HOSPITAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| APARTMENT | 154 | 237 | 242 | 307 | 322 | 278 | 254 | 256 | 279 | 278 | 219 | 183 | 3,009 |
| APPLIANCE STORE | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 5 |
| ATHLETIC CLUB | 0 | 2 | 4 | 2 | 1 | 4 | 1 | 6 | 2 | 3 | 1 | 2 | 28 |
| BANK | 3 | 3 | 2 | 0 | 1 | 4 | 1 | 2 | 2 | 0 | 2 | 0 | 20 |
| BAR OR TAVERN | 9 | 6 | 3 | 6 | 10 | 3 | 4 | 6 | 3 | 6 | 4 | 1 | 61 |
| BARBERSHOP | 2 | 3 | 3 | 1 | 6 | 7 | 7 | 5 | 3 | 1 | 2 | 0 | 40 |
| BOAT/WATERCRAFT | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 5 |
| BOWLING ALLEY | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BRIDGE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| CAR WASH | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 6 |
| CHA APARTMENT | 27 | 29 | 28 | 25 | 25 | 27 | 12 | 7 | 9 | 5 | 3 | 5 | 202 |
| CHA HALLWAY/STAIRWELL/ELEVATOR | 16 | 8 | 9 | 8 | 6 | 6 | 2 | 4 | 3 | 1 | 2 | 0 | 65 |
| CHA PARKING LOT/GROUNDS | 11 | 10 | 8 | 10 | 7 | 2 | 5 | 3 | 2 | 3 | 1 | 1 | 63 |
| CHURCH/SYNAGOGUE/PLACE OF WORSHIP | 11 | 9 | 7 | 8 | 11 | 13 | 14 | 6 | 8 | 5 | 3 | 4 | 99 |
| CLEANING STORE | 7 | 4 | 5 | 6 | 2 | 3 | 0 | 0 | 2 | 1 | 2 | 0 | 32 |
| COIN OPERATED MACHINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 |
| COLLEGE/UNIVERSITY GROUNDS | 3 | 2 | 1 | 5 | 9 | 4 | 6 | 5 | 2 | 5 | 4 | 3 | 49 |
| COLLEGE/UNIVERSITY RESIDENCE HALL | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 12 |
| COMMERCIAL / BUSINESS OFFICE | 41 | 40 | 39 | 38 | 51 | 43 | 24 | 19 | 24 | 15 | 7 | 7 | 348 |
| CONSTRUCTION SITE | 1 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| CONVENIENCE STORE | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 1 | 1 | 1 | 8 |
| CTA BUS | 16 | 13 | 11 | 15 | 10 | 8 | 8 | 14 | 16 | 27 | 9 | 8 | 155 |
| CTA BUS STOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 8 | 11 |
| CTA GARAGE / OTHER PROPERTY | 0 | 0 | 0 | 1 | 2 | 2 | 4 | 5 | 2 | 4 | 3 | 2 | 25 |
| CTA PLATFORM | 30 | 33 | 16 | 24 | 25 | 15 | 13 | 15 | 20 | 21 | 12 | 8 | 232 |
| CTA TRAIN | 30 | 33 | 25 | 28 | 19 | 17 | 15 | 18 | 38 | 23 | 24 | 26 | 296 |
| CURRENCY EXCHANGE | 1 | 1 | 2 | 2 | 1 | 4 | 1 | 3 | 1 | 0 | 0 | 0 | 16 |
| DAY CARE CENTER | 0 | 3 | 0 | 2 | 2 | 3 | 5 | 4 | 5 | 5 | 5 | 0 | 34 |
| DELIVERY TRUCK | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DEPARTMENT STORE | 11 | 10 | 5 | 14 | 11 | 9 | 6 | 7 | 9 | 6 | 1 | 5 | 94 |
| DRIVEWAY - RESIDENTIAL | 2 | 2 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 26 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001453

1/31/2011 1150
TL

**Reported Incidents - Sex Offense-Criminal Sexual Abuse (Code 17)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DRUG STORE | 3 | 3 | 2 | 2 | 0 | 2 | 5 | 1 | 2 | 4 | 2 | 2 | 28 |
| FACTORY/MANUFACTURING BUILDING | 6 | 2 | 1 | 3 | 0 | 2 | 1 | 2 | 1 | 3 | 0 | 1 | 22 |
| FEDERAL BUILDING | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 3 |
| FIRE STATION | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 3 |
| FOREST PRESERVE | 2 | 3 | 2 | 0 | 1 | 1 | 2 | 21 | 2 | 0 | 0 | 0 | 34 |
| GAS STATION | 11 | 12 | 9 | 10 | 5 | 2 | 6 | 1 | 4 | 2 | 3 | 3 | 68 |
| GOVERNMENT BUILDING/PROPERTY | 13 | 15 | 27 | 14 | 14 | 7 | 6 | 5 | 4 | 1 | 3 | 3 | 112 |
| GROCERY FOOD STORE | 21 | 25 | 15 | 10 | 18 | 10 | 15 | 10 | 3 | 3 | 7 | 5 | 142 |
| HIGHWAY/EXPRESSWAY | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 8 |
| HOSPITAL BUILDING/GROUNDS | 31 | 26 | 19 | 14 | 14 | 16 | 18 | 20 | 15 | 11 | 9 | 17 | 210 |
| HOTEL/MOTEL | 26 | 28 | 23 | 23 | 15 | 14 | 17 | 8 | 6 | 13 | 6 | 6 | 185 |
| JAIL / LOCK-UP FACILITY | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 |
| LAKEFRONT/WATERFRONT/RIVERBANK | 1 | 0 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 3 | 1 | 0 | 15 |
| LIBRARY | 6 | 8 | 9 | 7 | 9 | 7 | 14 | 10 | 10 | 4 | 14 | 13 | 111 |
| MEDICAL/DENTAL OFFICE | 6 | 9 | 7 | 5 | 18 | 7 | 10 | 11 | 6 | 5 | 4 | 4 | 92 |
| MOVIE HOUSE/THEATER | 7 | 5 | 0 | 2 | 1 | 1 | 3 | 0 | 0 | 3 | 1 | 1 | 24 |
| NEWSSTAND | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NURSING HOME/RETIREMENT HOME | 15 | 10 | 15 | 11 | 10 | 7 | 15 | 10 | 12 | 5 | 17 | 8 | 135 |
| OTHER | 155 | 141 | 139 | 138 | 96 | 96 | 100 | 85 | 75 | 73 | 64 | 43 | 1,205 |
| OTHER COMMERCIAL TRANSPORTATION | 2 | 4 | 3 | 3 | 1 | 0 | 6 | 4 | 2 | 1 | 1 | 3 | 30 |
| OTHER RAILROAD PROP / TRAIN DEPOT | 3 | 4 | 1 | 2 | 4 | 2 | 4 | 1 | 4 | 0 | 0 | 1 | 26 |
| PARK PROPERTY | 77 | 69 | 71 | 80 | 94 | 107 | 114 | 50 | 76 | 64 | 55 | 44 | 901 |
| PARKING LOT/GARAGE(NON.RESID.) | 29 | 29 | 27 | 21 | 23 | 24 | 26 | 19 | 19 | 17 | 13 | 15 | 262 |
| POLICE FACILITY/VEH PARKING LOT | 2 | 3 | 3 | 5 | 4 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 30 |
| POOL ROOM | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| RESIDENCE | 1,000 | 946 | 884 | 850 | 773 | 757 | 683 | 649 | 493 | 495 | 410 | 322 | 8,262 |
| RESIDENCE PORCH/HALLWAY | 64 | 64 | 61 | 45 | 52 | 37 | 34 | 52 | 40 | 44 | 26 | 28 | 547 |
| RESIDENCE-GARAGE | 14 | 8 | 16 | 10 | 5 | 8 | 7 | 2 | 4 | 7 | 4 | 2 | 87 |
| RESIDENTIAL YARD (FRONT/BACK) | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 5 | 4 | 12 | 21 | 47 |
| RESTAURANT | 46 | 33 | 26 | 20 | 33 | 23 | 30 | 25 | 27 | 15 | 12 | 17 | 307 |
| SAVINGS AND LOAN | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SCHOOL, PRIVATE, BUILDING | 9 | 4 | 12 | 11 | 12 | 7 | 5 | 10 | 5 | 7 | 2 | 7 | 91 |
| SCHOOL, PRIVATE, GROUNDS | 5 | 4 | 4 | 3 | 2 | 6 | 3 | 4 | 2 | 4 | 0 | 2 | 39 |
| SCHOOL, PUBLIC, BUILDING | 97 | 126 | 96 | 104 | 107 | 87 | 90 | 83 | 65 | 74 | 50 | 45 | 1,024 |
| SCHOOL, PUBLIC, GROUNDS | 14 | 20 | 20 | 13 | 17 | 16 | 18 | 23 | 15 | 11 | 17 | 4 | 188 |
| SIDEWALK | 121 | 166 | 163 | 179 | 170 | 163 | 187 | 153 | 185 | 159 | 133 | 119 | 1,898 |
| SMALL RETAIL STORE | 25 | 21 | 32 | 30 | 31 | 25 | 17 | 17 | 30 | 17 | 5 | 7 | 257 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001454

1/31/2011 1150
TL

**Reported Incidents - Sex Offense-Criminal Sexual Abuse (Code 17)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPORTS ARENA/STADIUM | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 10 |
| STREET | 460 | 440 | 414 | 357 | 296 | 237 | 245 | 190 | 178 | 138 | 155 | 81 | 3,191 |
| TAVERN/LIQUOR STORE | 14 | 5 | 6 | 4 | 6 | 5 | 3 | 2 | 3 | 3 | 2 | 4 | 57 |
| TAXICAB | 5 | 5 | 7 | 3 | 6 | 2 | 1 | 3 | 1 | 6 | 3 | 3 | 45 |
| VACANT PROPERTY | 5 | 4 | 6 | 6 | 5 | 4 | 4 | 3 | 5 | 5 | 2 | 2 | 51 |
| VEHICLE NON-COMMERCIAL | 32 | 25 | 24 | 35 | 44 | 32 | 40 | 25 | 32 | 20 | 31 | 33 | 373 |
| VEHICLE-COMMERCIAL | 3 | 3 | 3 | 3 | 2 | 4 | 2 | 1 | 0 | 3 | 1 | 1 | 26 |
| WAREHOUSE | 0 | 2 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 7 |
| MISSING | 51 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 96 |
| TOTAL | 2,905 | 2,910 | 2,737 | 2,705 | 2,568 | 2,284 | 2,242 | 1,990 | 1,864 | 1,721 | 1,452 | 1,189 | 26,567 |

Source: CLEARDW query on 31 January 2011

Note: The table is limited to locations where at least one incident occurred during the time period examined. If a location does not appear in the table, then there were no incidents that occurred at that type of location. So, the list may not exhaust every location type captured by the Chicago Police Department.

Approved:

*James K. Hickey*

James Hickey, Assistant Director
Research and Development Division

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001455

1/31/2011 1150
TL

**Reported Incidents - Drug Abuse Violations (Code 18)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABANDONED BUILDING | 111 | 83 | 99 | 98 | 78 | 69 | 60 | 76 | 95 | 159 | 188 | 249 | 1,365 |
| AIRCRAFT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| AIRPORT TERMINAL LOWER LEVEL - SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| AIRPORT TERMINAL UPPER LEVEL - SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 12 |
| AIRPORT VENDING ESTABLISHMENT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| AIRPORT/AIRCRAFT | 50 | 63 | 56 | 93 | 67 | 50 | 32 | 43 | 22 | 28 | 28 | 9 | 541 |
| ALLEY | 2,943 | 2,637 | 2,515 | 2,633 | 2,889 | 3,238 | 3,121 | 3,406 | 3,666 | 3,080 | 2,767 | 2,845 | 35,740 |
| ANIMAL HOSPITAL | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 2 | 1 | 0 | 9 |
| APARTMENT | 71 | 88 | 142 | 220 | 256 | 546 | 582 | 705 | 721 | 741 | 977 | 1,020 | 6,069 |
| APPLIANCE STORE | 1 | 1 | 2 | 1 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 12 |
| ATHLETIC CLUB | 0 | 1 | 2 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 8 |
| ATM (AUTOMATIC TELLER MACHINE) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| BANK | 0 | 1 | 0 | 2 | 1 | 1 | 3 | 3 | 1 | 0 | 4 | 1 | 17 |
| BAR OR TAVERN | 3 | 21 | 9 | 3 | 8 | 17 | 19 | 8 | 4 | 2 | 14 | 33 | 141 |
| BARBERSHOP | 3 | 5 | 10 | 4 | 5 | 13 | 2 | 7 | 2 | 7 | 4 | 5 | 67 |
| BOAT/WATERCRAFT | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 6 |
| BOWLING ALLEY | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 5 |
| BRIDGE | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 1 | 7 |
| CAR WASH | 0 | 5 | 13 | 6 | 11 | 12 | 7 | 7 | 7 | 7 | 4 | 10 | 89 |
| CEMETARY | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 6 |
| CHA APARTMENT | 520 | 476 | 543 | 382 | 267 | 322 | 332 | 213 | 196 | 114 | 103 | 50 | 3,518 |
| CHA HALLWAY/STAIRWELL/ELEVATOR | 755 | 861 | 858 | 639 | 532 | 692 | 872 | 676 | 714 | 527 | 104 | 28 | 7,258 |
| CHA PARKING LOT/GROUNDS | 2,442 | 2,970 | 4,043 | 3,136 | 2,621 | 2,789 | 2,368 | 1,742 | 1,160 | 726 | 372 | 218 | 24,587 |
| CHURCH/SYNAGOGUE/PLACE OF WORSHIP | 9 | 5 | 10 | 8 | 11 | 11 | 2 | 7 | 2 | 5 | 1 | 7 | 78 |
| CLEANING STORE | 7 | 3 | 7 | 6 | 6 | 13 | 2 | 6 | 2 | 3 | 5 | 4 | 64 |
| COIN OPERATED MACHINE | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 7 |
| COLLEGE/UNIVERSITY GROUNDS | 6 | 7 | 4 | 4 | 9 | 8 | 3 | 6 | 12 | 16 | 5 | 3 | 83 |
| COLLEGE/UNIVERSITY RESIDENCE HALL | 3 | 5 | 3 | 0 | 5 | 2 | 4 | 13 | 15 | 6 | 17 | 16 | 89 |
| COMMERCIAL / BUSINESS OFFICE | 2 | 4 | 5 | 5 | 8 | 10 | 3 | 3 | 4 | 4 | 3 | 5 | 56 |
| CONSTRUCTION SITE | 1 | 1 | 3 | 2 | 1 | 4 | 2 | 4 | 1 | 4 | 2 | 0 | 25 |
| CONVENIENCE STORE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 7 | 26 | 34 | 27 | 97 |
| CTA BUS | 40 | 12 | 9 | 11 | 13 | 27 | 24 | 9 | 9 | 16 | 15 | 7 | 192 |
| CTA BUS STOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 97 | 111 |
| CTA GARAGE / OTHER PROPERTY | 0 | 0 | 0 | 5 | 12 | 24 | 35 | 60 | 93 | 94 | 89 | 91 | 503 |
| CTA PLATFORM | 101 | 327 | 403 | 370 | 249 | 332 | 460 | 507 | 417 | 413 | 354 | 312 | 4,245 |
| CTA TRAIN | 12 | 34 | 44 | 45 | 47 | 45 | 77 | 122 | 130 | 154 | 114 | 111 | 935 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001456

1/31/2011 1150
TL

**Reported Incidents - Drug Abuse Violations (Code 18)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CURRENCY EXCHANGE | 5 | 2 | 3 | 1 | 1 | 2 | 1 | 5 | 4 | 4 | 7 | 3 | 38 |
| DAY CARE CENTER | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 6 |
| DELIVERY TRUCK | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 4 |
| DEPARTMENT STORE | 6 | 7 | 2 | 5 | 6 | 1 | 3 | 3 | 5 | 8 | 6 | 10 | 62 |
| DRIVEWAY - RESIDENTIAL | 3 | 6 | 11 | 8 | 19 | 13 | 14 | 18 | 27 | 16 | 21 | 13 | 169 |
| DRUG STORE | 35 | 37 | 33 | 41 | 34 | 37 | 38 | 38 | 40 | 54 | 46 | 26 | 459 |
| FACTORY/MANUFACTURING BUILDING | 7 | 0 | 3 | 3 | 4 | 3 | 2 | 2 | 9 | 3 | 3 | 3 | 42 |
| FEDERAL BUILDING | 6 | 1 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 17 |
| FIRE STATION | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 5 |
| FOREST PRESERVE | 3 | 3 | 4 | 2 | 2 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | 29 |
| GAS STATION | 103 | 180 | 176 | 262 | 314 | 426 | 458 | 491 | 491 | 464 | 406 | 443 | 4,214 |
| GOVERNMENT BUILDING/PROPERTY | 83 | 77 | 53 | 45 | 33 | 27 | 26 | 27 | 24 | 20 | 27 | 36 | 478 |
| GROCERY FOOD STORE | 38 | 36 | 46 | 32 | 43 | 34 | 48 | 39 | 48 | 47 | 47 | 40 | 498 |
| HIGHWAY/EXPRESSWAY | 17 | 9 | 2 | 9 | 9 | 7 | 9 | 7 | 6 | 7 | 9 | 14 | 105 |
| HOSPITAL BUILDING/GROUNDS | 30 | 33 | 25 | 18 | 20 | 18 | 17 | 31 | 30 | 22 | 24 | 20 | 288 |
| HOTEL/MOTEL | 94 | 92 | 56 | 55 | 74 | 77 | 68 | 57 | 53 | 36 | 31 | 26 | 719 |
| JAIL / LOCK-UP FACILITY | 0 | 0 | 0 | 0 | 2 | 3 | 4 | 1 | 4 | 4 | 5 | 8 | 31 |
| LAKEFRONT/WATERFRONT/RIVERBANK | 1 | 3 | 4 | 0 | 1 | 0 | 1 | 1 | 3 | 1 | 2 | 8 | 25 |
| LIBRARY | 0 | 2 | 4 | 3 | 2 | 3 | 6 | 2 | 5 | 1 | 5 | 1 | 34 |
| MEDICAL/DENTAL OFFICE | 3 | 2 | 4 | 3 | 4 | 2 | 3 | 13 | 7 | 7 | 7 | 6 | 61 |
| MOVIE HOUSE/THEATER | 1 | 3 | 3 | 4 | 6 | 2 | 2 | 2 | 6 | 1 | 1 | 1 | 32 |
| NEWSSTAND | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10 |
| NURSING HOME/RETIREMENT HOME | 3 | 3 | 3 | 9 | 9 | 16 | 9 | 12 | 13 | 19 | 14 | 1 | 111 |
| OTHER | 2.530 | 1,000 | 879 | 925 | 906 | 1,118 | 914 | 1,029 | 1,117 | 927 | 501 | 369 | 12,215 |
| OTHER COMMERCIAL TRANSPORTATION | 1 | 11 | 4 | 7 | 6 | 5 | 3 | 5 | 5 | 6 | 12 | 12 | 77 |
| OTHER RAILROAD PROP / TRAIN DEPOT | 15 | 12 | 10 | 8 | 8 | 11 | 17 | 8 | 17 | 15 | 13 | 14 | 148 |
| PARK PROPERTY | 725 | 589 | 458 | 467 | 433 | 515 | 416 | 503 | 668 | 465 | 415 | 482 | 6,136 |
| PARKING LOT/GARAGE(NON.RESID.) | 352 | 357 | 423 | 455 | 566 | 568 | 551 | 651 | 754 | 854 | 978 | 1,146 | 7,655 |
| PAWN SHOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| POLICE FACILITY/VEH PARKING LOT | 26 | 103 | 78 | 85 | 90 | 77 | 73 | 84 | 94 | 184 | 136 | 147 | 1,177 |
| POOL ROOM | 2 | 5 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 3 | 0 | 0 | 21 |
| RESIDENCE | 1,992 | 2,265 | 2,012 | 1,804 | 1,963 | 2,422 | 1,917 | 1,674 | 1,374 | 1,301 | 1,743 | 2,003 | 22,470 |
| RESIDENCE PORCH/HALLWAY | 695 | 688 | 682 | 615 | 618 | 631 | 659 | 635 | 669 | 676 | 629 | 513 | 7,710 |
| RESIDENCE-GARAGE | 36 | 52 | 30 | 35 | 39 | 40 | 43 | 33 | 49 | 62 | 62 | 52 | 533 |
| RESIDENTIAL YARD (FRONT/BACK) | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 13 | 133 | 315 | 399 | 864 |
| RESTAURANT | 66 | 64 | 54 | 70 | 79 | 85 | 64 | 66 | 75 | 96 | 69 | 73 | 861 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001457

1/31/2011 1150
TL

**Reported Incidents - Drug Abuse Violations (Code 18)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAVINGS AND LOAN | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 7 |
| SCHOOL, PRIVATE, BUILDING | 22 | 26 | 31 | 17 | 25 | 27 | 26 | 20 | 23 | 18 | 15 | 27 | 277 |
| SCHOOL, PRIVATE, GROUNDS | 27 | 7 | 14 | 11 | 4 | 5 | 7 | 5 | 6 | 4 | 9 | 16 | 115 |
| SCHOOL, PUBLIC, BUILDING | 548 | 615 | 618 | 595 | 745 | 739 | 704 | 621 | 662 | 582 | 576 | 712 | 7,717 |
| SCHOOL, PUBLIC, GROUNDS | 59 | 72 | 81 | 84 | 61 | 86 | 78 | 81 | 97 | 86 | 103 | 109 | 997 |
| SIDEWALK | 6,494 | 8,649 | 9,575 | 11,128 | 12,594 | 14,879 | 16,351 | 17,813 | 17,278 | 14,087 | 14,080 | 14,499 | 157,427 |
| SMALL RETAIL STORE | 26 | 28 | 26 | 22 | 24 | 25 | 21 | 22 | 35 | 39 | 49 | 62 | 379 |
| SPORTS ARENA/STADIUM | 6 | 10 | 3 | 3 | 4 | 3 | 4 | 5 | 5 | 6 | 14 | 10 | 73 |
| STREET | 25,733 | 24,129 | 21,829 | 22,290 | 23,386 | 21,467 | 19,829 | 18,189 | 17,477 | 15,086 | 13,186 | 12,304 | 234,905 |
| TAVERN/LIQUOR STORE | 122 | 91 | 79 | 65 | 53 | 53 | 59 | 56 | 39 | 68 | 27 | 32 | 744 |
| TAXICAB | 7 | 2 | 5 | 4 | 7 | 4 | 2 | 2 | 4 | 2 | 0 | 2 | 41 |
| VACANT PROPERTY | 382 | 340 | 312 | 398 | 372 | 340 | 321 | 323 | 274 | 265 | 280 | 312 | 3,919 |
| VEHICLE NON-COMMERCIAL | 688 | 743 | 637 | 633 | 570 | 798 | 1,215 | 1,418 | 1,703 | 1,531 | 1,387 | 1,359 | 12,682 |
| VEHICLE-COMMERCIAL | 13 | 6 | 7 | 6 | 9 | 9 | 4 | 4 | 10 | 11 | 7 | 11 | 97 |
| WAREHOUSE | 5 | 3 | 4 | 3 | 6 | 14 | 2 | 6 | 2 | 3 | 4 | 5 | 57 |
| MISSING | 6 | 51 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 58 |
| TOTAL | 48,104 | 48,030 | 47,069 | 47,913 | 50,264 | 52,836 | 52,013 | 51,641 | 50,517 | 43,363 | 40,499 | 40,498 | 572,747 |

Source: CLEAROW query on 31 January 2011

Note: The table is limited to locations where at least one incident occurred during the time period examined. If a location does not appear in the table, then
there were no incidents that occurred at that type of location. So, the list may not exhaust every location type captured by the Chicago Police Department.

Approved:

*James K. Hickey*

James Hickey, Assistant Director
Research and Development Division

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001458

1/31/2011 1150
TL

**Reported Incidents - Gambling (Code 19)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABANDONED BUILDING | 5 | 4 | 1 | 3 | 2 | 5 | 5 | 5 | 5 | 12 | 13 | 13 | 73 |
| AIRPORT/AIRCRAFT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 |
| ALLEY | 55 | 51 | 34 | 46 | 58 | 79 | 57 | 91 | 94 | 76 | 74 | 59 | 774 |
| ANIMAL HOSPITAL | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| APARTMENT | 0 | 1 | 2 | 5 | 2 | 13 | 15 | 5 | 4 | 3 | 5 | 4 | 59 |
| ATHLETIC CLUB | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BAR OR TAVERN | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 3 | 1 | 7 |
| BARBERSHOP | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BOAT/WATERCRAFT | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BOWLING ALLEY | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| CAR WASH | 0 | 1 | 2 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 8 |
| CHA APARTMENT | 2 | 3 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 11 |
| CHA HALLWAY/STAIRWELL/ELEVATOR | 6 | 10 | 11 | 7 | 8 | 4 | 8 | 9 | 6 | 7 | 1 | 1 | 78 |
| CHA PARKING LOT/GROUNDS | 30 | 35 | 36 | 35 | 24 | 26 | 35 | 33 | 36 | 33 | 25 | 13 | 361 |
| CHURCH/SYNAGOGUE/PLACE OF WORSHIP | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| CLEANING STORE | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| COLLEGE/UNIVERSITY GROUNDS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| COMMERCIAL / BUSINESS OFFICE | 0 | 0 | 0 | 0 | 2 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 8 |
| CONVENIENCE STORE | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| CTA BUS STOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| CTA GARAGE / OTHER PROPERTY | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 4 |
| CTA PLATFORM | 0 | 2 | 3 | 4 | 2 | 0 | 3 | 3 | 3 | 1 | 3 | 0 | 24 |
| CTA TRAIN | 1 | 2 | 1 | 1 | 2 | 4 | 2 | 4 | 3 | 2 | 0 | 3 | 25 |
| CURRENCY EXCHANGE | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| DRIVEWAY - RESIDENTIAL | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 6 |
| DRUG STORE | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| FEDERAL BUILDING | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| FIRE STATION | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GAS STATION | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 4 | 2 | 5 | 4 | 4 | 29 |
| GOVERNMENT BUILDING/PROPERTY | 1 | 0 | 2 | 0 | 0 | 1 | 3 | 1 | 0 | 0 | 0 | 1 | 9 |
| GROCERY FOOD STORE | 2 | 2 | 1 | 3 | 1 | 5 | 3 | 0 | 2 | 5 | 2 | 0 | 26 |
| HOTEL/MOTEL | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| LIBRARY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| MEDICAL/DENTAL OFFICE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| NEWSSTAND | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| OTHER | 109 | 68 | 48 | 41 | 45 | 49 | 47 | 57 | 56 | 27 | 20 | 16 | 583 |
| OTHER COMMERCIAL TRANSPORTATION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| OTHER RAILROAD PROP / TRAIN DEPOT | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 4 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001459

1/31/2011 1150
TL

**Reported Incidents - Gambling (Code 19)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARK PROPERTY | 18 | 24 | 14 | 9 | 29 | 27 | 34 | 47 | 45 | 40 | 37 | 32 | 356 |
| PARKING LOT/GARAGE(NON.RESID.) | 3 | 5 | 7 | 9 | 10 | 4 | 6 | 8 | 15 | 5 | 12 | 12 | 96 |
| POLICE FACILITY/VEH PARKING LOT | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 4 |
| POOL ROOM | 3 | 1 | 2 | 1 | 0 | 6 | 5 | 5 | 1 | 1 | 1 | 1 | 27 |
| RESIDENCE | 58 | 18 | 19 | 8 | 20 | 40 | 32 | 23 | 9 | 11 | 4 | 2 | 244 |
| RESIDENCE PORCH/HALLWAY | 49 | 39 | 46 | 36 | 34 | 48 | 41 | 58 | 50 | 54 | 37 | 42 | 534 |
| RESIDENCE-GARAGE | 0 | 2 | 1 | 0 | 3 | 5 | 7 | 2 | 2 | 4 | 3 | 1 | 30 |
| RESIDENTIAL YARD (FRONT/BACK) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 17 | 31 | 57 |
| RESTAURANT | 174 | 108 | 44 | 48 | 62 | 34 | 22 | 35 | 17 | 12 | 14 | 8 | 578 |
| SCHOOL, PRIVATE, BUILDING | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SCHOOL, PRIVATE, GROUNDS | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 11 |
| SCHOOL, PUBLIC, BUILDING | 13 | 9 | 4 | 12 | 18 | 13 | 9 | 11 | 3 | 6 | 6 | 3 | 107 |
| SCHOOL, PUBLIC, GROUNDS | 3 | 1 | 3 | 5 | 5 | 11 | 10 | 17 | 20 | 11 | 14 | 11 | 111 |
| SIDEWALK | 141 | 202 | 294 | 357 | 413 | 517 | 601 | 789 | 854 | 737 | 630 | 625 | 6,160 |
| SMALL RETAIL STORE | 1 | 0 | 1 | 2 | 1 | 6 | 12 | 3 | 3 | 2 | 1 | 0 | 32 |
| STREET | 488 | 300 | 246 | 268 | 292 | 218 | 143 | 174 | 171 | 110 | 34 | 26 | 2,470 |
| TAVERN/LIQUOR STORE | 136 | 101 | 105 | 70 | 80 | 66 | 27 | 21 | 10 | 15 | 16 | 8 | 655 |
| VACANT PROPERTY | 1 | 1 | 1 | 5 | 5 | 2 | 4 | 6 | 6 | 3 | 1 | 9 | 44 |
| VEHICLE NON-COMMERCIAL | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 3 |
| WAREHOUSE | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| TOTAL | 1,307 | 994 | 934 | 980 | 1,134 | 1,194 | 1,145 | 1,418 | 1,425 | 1,196 | 983 | 930 | 13,640 |

Source: CLEARDW query on 31 January 2011

Note: The table is limited to locations where at least one incident occurred during the time period examined. If a location does not appear in the table, then
there were no incidents that occurred at that type of location. So, the list may not exhaust every location type captured by the Chicago Police Department.

Approved:

*James K. Hickey*

James Hickey, Assistant Director
Research and Development Division

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001460

1/31/2011 1150
TL

**Reported Incidents - Offenses Against Family and Children (Code 20)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABANDONED BUILDING | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 7 |
| AIRPORT/AIRCRAFT | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 6 |
| ALLEY | 14 | 16 | 19 | 15 | 17 | 17 | 11 | 14 | 6 | 12 | 18 | 8 | 167 |
| ANIMAL HOSPITAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| APARTMENT | 150 | 240 | 218 | 302 | 374 | 362 | 337 | 366 | 424 | 396 | 344 | 350 | 3,863 |
| ATHLETIC CLUB | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| BARBERSHOP | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 4 |
| BOWLING ALLEY | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| CHA APARTMENT | 54 | 35 | 35 | 37 | 38 | 30 | 22 | 15 | 9 | 5 | 10 | 4 | 294 |
| CHA HALLWAY/STAIRWELL/ELEVATOR | 6 | 3 | 2 | 4 | 3 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 23 |
| CHA PARKING LOT/GROUNDS | 6 | 9 | 4 | 6 | 6 | 4 | 1 | 0 | 2 | 2 | 0 | 1 | 41 |
| CHURCH/SYNAGOGUE/PLACE OF WORSHIP | 5 | 0 | 2 | 7 | 4 | 2 | 0 | 3 | 0 | 1 | 1 | 1 | 26 |
| CLEANING STORE | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| COMMERCIAL / BUSINESS OFFICE | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 9 |
| CTA BUS | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 6 |
| CTA BUS STOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 3 |
| CTA GARAGE / OTHER PROPERTY | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 4 |
| CTA PLATFORM | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 5 |
| CTA TRAIN | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 6 |
| DAY CARE CENTER | 3 | 3 | 10 | 8 | 7 | 11 | 12 | 4 | 9 | 11 | 9 | 10 | 97 |
| DEPARTMENT STORE | 2 | 2 | 1 | 1 | 2 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 13 |
| DRIVEWAY - RESIDENTIAL | 0 | 4 | 0 | 0 | 2 | 1 | 2 | 2 | 3 | 1 | 0 | 1 | 16 |
| DRUG STORE | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 |
| FACTORY/MANUFACTURING BUILDING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| FOREST PRESERVE | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GAS STATION | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 1 | 0 | 0 | 13 |
| GOVERNMENT BUILDING/PROPERTY | 6 | 3 | 2 | 4 | 4 | 3 | 2 | 3 | 0 | 2 | 0 | 3 | 32 |
| GROCERY FOOD STORE | 1 | 2 | 6 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 16 |
| HIGHWAY/EXPRESSWAY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 3 |
| HOSPITAL BUILDING/GROUNDS | 2 | 2 | 1 | 3 | 3 | 5 | 5 | 5 | 2 | 2 | 4 | 4 | 38 |
| HOTEL/MOTEL | 2 | 11 | 5 | 3 | 1 | 4 | 4 | 0 | 2 | 1 | 2 | 0 | 35 |
| JAIL / LOCK-UP FACILITY | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 3 |
| LAKEFRONT/WATERFRONT/RIVERBANK | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| LIBRARY | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 5 |
| MEDICAL/DENTAL OFFICE | 0 | 1 | 0 | 3 | 3 | 0 | 1 | 0 | 1 | 0 | 2 | 1 | 12 |
| MOVIE HOUSE/THEATER | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 |
| NURSING HOME/RETIREMENT HOME | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 2 | 0 | 7 |
| OTHER | 23 | 28 | 22 | 33 | 36 | 30 | 29 | 29 | 30 | 28 | 25 | 10 | 323 |
| OTHER COMMERCIAL TRANSPORTATION | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 4 |
| OTHER RAILROAD PROP / TRAIN DEPOT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| PARK PROPERTY | 12 | 10 | 13 | 13 | 12 | 7 | 6 | 10 | 11 | 10 | 5 | 4 | 113 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001461

1/31/2011 1150
TL

**Reported Incidents - Offenses Against Family and Children (Code 20)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARKING LOT/GARAGE(NON.RESID.) | 5 | 8 | 4 | 7 | 1 | 2 | 4 | 3 | 7 | 3 | 4 | 5 | 53 |
| POLICE FACILITY/VEH PARKING LOT | 0 | 3 | 2 | 4 | 0 | 2 | 1 | 1 | 2 | 1 | 2 | 4 | 22 |
| POOL ROOM | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| RESIDENCE | 1,083 | 918 | 865 | 822 | 1,000 | 973 | 969 | 860 | 789 | 712 | 692 | 649 | 10,332 |
| RESIDENCE PORCH/HALLWAY | 13 | 13 | 10 | 13 | 17 | 10 | 9 | 8 | 10 | 10 | 9 | 6 | 128 |
| RESIDENCE-GARAGE | 0 | 1 | 1 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 18 |
| RESIDENTIAL YARD (FRONT/BACK) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 4 | 1 | 7 |
| RESTAURANT | 5 | 5 | 1 | 5 | 4 | 3 | 3 | 1 | 1 | 2 | 1 | 4 | 35 |
| SCHOOL, PRIVATE, BUILDING | 3 | 4 | 7 | 7 | 6 | 6 | 6 | 5 | 2 | 1 | 1 | 1 | 49 |
| SCHOOL, PRIVATE, GROUNDS | 4 | 4 | 2 | 2 | 1 | 1 | 3 | 4 | 1 | 1 | 0 | 0 | 23 |
| SCHOOL, PUBLIC, BUILDING | 18 | 29 | 32 | 74 | 76 | 46 | 32 | 27 | 32 | 24 | 19 | 18 | 427 |
| SCHOOL, PUBLIC, GROUNDS | 7 | 5 | 8 | 19 | 15 | 18 | 13 | 14 | 11 | 11 | 10 | 15 | 146 |
| SIDEWALK | 36 | 49 | 54 | 72 | 66 | 72 | 73 | 73 | 71 | 80 | 55 | 81 | 782 |
| SMALL RETAIL STORE | 2 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 3 | 13 |
| SPORTS ARENA/STADIUM | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| STREET | 144 | 183 | 177 | 179 | 160 | 161 | 132 | 91 | 121 | 131 | 81 | 90 | 1,650 |
| TAVERN/LIQUOR STORE | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 6 |
| TAXICAB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 |
| VACANT PROPERTY | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 2 | 7 |
| VEHICLE NON-COMMERCIAL | 6 | 10 | 1 | 8 | 13 | 10 | 7 | 11 | 5 | 9 | 8 | 5 | 93 |
| VEHICLE-COMMERCIAL | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 5 |
| MISSING | 53 | 68 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 122 |
| TOTAL | 1,671 | 1,687 | 1,517 | 1,662 | 1,886 | 1,797 | 1,700 | 1,565 | 1,571 | 1,471 | 1,322 | 1,289 | 19,138 |

Source: CLEARDW query on 31 January 2011

Note  The table is limited to locations where at least one incident occurred during the time period examined. If a location does not appear in the table, then there were no incidents that occurred at that type of location. So, the list may not exhaust every location type captured by the Chicago Police Department.

Approved

*[signature]*

James Hickey, Assistant Director
Research and Development Division

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note:  Data is accurate as of
printed date and time.

CITY  001462

1/31/2011  1150
TL

**Reported Incidents - Liquor Law Violations (Code 22)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABANDONED BUILDING | 0 | 1 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 2 | 2 | 11 |
| AIRPORT/AIRCRAFT | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| ALLEY | 60 | 64 | 52 | 56 | 55 | 39 | 45 | 51 | 49 | 40 | 34 | 32 | 577 |
| ANIMAL HOSPITAL | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| APARTMENT | 5 | 1 | 3 | 3 | 2 | 5 | 5 | 9 | 7 | 8 | 8 | 10 | 66 |
| ATHLETIC CLUB | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BAR OR TAVERN | 7 | 7 | 11 | 2 | 7 | 11 | 14 | 15 | 22 | 19 | 33 | 66 | 214 |
| BARBERSHOP | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 6 |
| BOAT/WATERCRAFT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| BOWLING ALLEY | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 5 |
| BRIDGE | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAR WASH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| CHA APARTMENT | 5 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 13 |
| CHA HALLWAY/STAIRWELL/ELEVATOR | 3 | 0 | 0 | 3 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 12 |
| CHA PARKING LOT/GROUNDS | 9 | 9 | 12 | 3 | 6 | 14 | 5 | 4 | 7 | 3 | 3 | 0 | 75 |
| CHURCH/SYNAGOGUE/PLACE OF WORSHIP | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 10 |
| COLLEGE/UNIVERSITY GROUNDS | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 1 | 0 | 1 | 6 |
| COLLEGE/UNIVERSITY RESIDENCE HALL | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| COMMERCIAL / BUSINESS OFFICE | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 6 |
| CONSTRUCTION SITE | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CONVENIENCE STORE | 0 | 0 | 0 | 0 | 10 | 41 | 38 | 34 | 32 | 11 | 22 | 38 | 226 |
| CTA BUS | 4 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| CTA BUS STOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| CTA GARAGE / OTHER PROPERTY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 4 | 0 | 1 | 10 |
| CTA PLATFORM | 20 | 19 | 16 | 12 | 18 | 2 | 8 | 15 | 17 | 13 | 11 | 4 | 155 |
| CTA TRAIN | 4 | 5 | 8 | 12 | 10 | 7 | 0 | 3 | 4 | 8 | 1 | 2 | 64 |
| DEPARTMENT STORE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| DRIVEWAY - RESIDENTIAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 |
| DRUG STORE | 2 | 0 | 1 | 10 | 4 | 5 | 6 | 2 | 2 | 2 | 3 | 4 | 41 |
| FACTORY/MANUFACTURING BUILDING | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| FIRE STATION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| FOREST PRESERVE | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 4 |
| GAS STATION | 3 | 2 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 6 | 2 | 2 | 27 |
| GOVERNMENT BUILDING/PROPERTY | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 4 |
| GROCERY FOOD STORE | 8 | 45 | 81 | 46 | 76 | 21 | 38 | 23 | 7 | 8 | 17 | 19 | 389 |
| HIGHWAY/EXPRESSWAY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 1 | 7 |
| HOSPITAL BUILDING/GROUNDS | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| HOTEL/MOTEL | 4 | 6 | 3 | 7 | 2 | 0 | 1 | 1 | 2 | 0 | 2 | 2 | 30 |
| LAKEFRONT/WATERFRONT/RIVERBANK | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 4 |
| LIBRARY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| MEDICAL/DENTAL OFFICE | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| MOVIE HOUSE/THEATER | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| NURSING HOME/RETIREMENT HOME | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| OTHER | 49 | 52 | 65 | 45 | 55 | 24 | 28 | 34 | 32 | 21 | 33 | 25 | 463 |
| OTHER COMMERCIAL TRANSPORTATION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001463

1/31/2011 1150
TL

**Reported Incidents - Liquor Law Violations (Code 22)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTHER RAILROAD PROP / TRAIN DEPOT | 0 | 0 | 3 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 2 | 10 |
| PARK PROPERTY | 101 | 81 | 82 | 46 | 53 | 52 | 49 | 41 | 52 | 37 | 33 | 20 | 647 |
| PARKING LOT/GARAGE(NON.RESID.) | 10 | 4 | 16 | 11 | 8 | 5 | 10 | 8 | 8 | 9 | 2 | 5 | 96 |
| POLICE FACILITY/VEH PARKING LOT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| POOL ROOM | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 5 |
| RESIDENCE | 54 | 31 | 36 | 33 | 33 | 26 | 19 | 14 | 18 | 24 | 19 | 9 | 316 |
| RESIDENCE PORCH/HALLWAY | 9 | 9 | 9 | 5 | 2 | 2 | 7 | 4 | 4 | 3 | 6 | 2 | 62 |
| RESIDENCE-GARAGE | 1 | 1 | 1 | 0 | 3 | 2 | 1 | 1 | 0 | 3 | 0 | 0 | 13 |
| RESIDENTIAL YARD (FRONT/BACK) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 3 | 9 |
| RESTAURANT | 66 | 102 | 107 | 117 | 113 | 44 | 53 | 44 | 50 | 40 | 33 | 58 | 827 |
| SAVINGS AND LOAN | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SCHOOL, PRIVATE, BUILDING | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 4 |
| SCHOOL, PRIVATE, GROUNDS | 2 | 1 | 2 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 11 |
| SCHOOL, PUBLIC, BUILDING | 37 | 28 | 30 | 35 | 24 | 24 | 25 | 29 | 23 | 24 | 26 | 16 | 321 |
| SCHOOL, PUBLIC, GROUNDS | 5 | 4 | 15 | 14 | 5 | 8 | 3 | 8 | 8 | 6 | 5 | 11 | 92 |
| SIDEWALK | 118 | 184 | 244 | 283 | 264 | 231 | 241 | 332 | 372 | 290 | 226 | 166 | 2,951 |
| SMALL RETAIL STORE | 1 | 2 | 5 | 5 | 2 | 0 | 0 | 1 | 2 | 2 | 5 | 4 | 29 |
| SPORTS ARENA/STADIUM | 1 | 0 | 0 | 1 | 2 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 10 |
| STREET | 527 | 470 | 469 | 391 | 319 | 288 | 220 | 224 | 249 | 166 | 89 | 69 | 3,481 |
| TAVERN/LIQUOR STORE | 442 | 361 | 335 | 250 | 202 | 114 | 166 | 214 | 170 | 136 | 96 | 134 | 2,620 |
| TAXICAB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 3 |
| VACANT PROPERTY | 1 | 3 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 13 |
| VEHICLE NON-COMMERCIAL | 19 | 6 | 13 | 13 | 12 | 8 | 10 | 6 | 13 | 10 | 11 | 7 | 128 |
| VEHICLE-COMMERCIAL | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| WAREHOUSE | 3 | 2 | 2 | 1 | 0 | 1 | 2 | 1 | 1 | 2 | 1 | 3 | 19 |
| MISSING | 725 | 7 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 734 |
| TOTAL | 2,310 | 1,516 | 1,638 | 1,414 | 1,311 | 987 | 1,007 | 1,134 | 1,172 | 907 | 742 | 734 | 14,872 |

Source: CLEARDW query on 31 January 2011

Note: The table is limited to locations where at least one incident occurred during the time period examined. If a location does not appear in the table, then
there were no incidents that occurred at that type of location. So, the list may not exhaust every location type captured by the Chicago Police Department.

Approved:

*James K. Hickey*

James Hickey, Assistant Director
Research and Development Division

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001464

1/31/2011 1150
TL

## Reported Incidents - Disorderly Conduct (Code 24)
## City of Chicago - by Year (1999-2010) and Incident Location Description

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABANDONED BUILDING | 1 | 0 | 0 | 4 | 1 | 0 | 3 | 2 | 2 | 2 | 7 | 7 | 29 |
| AIRCRAFT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| AIRPORT TERMINAL MEZZANINE - NON-SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| AIRPORT TERMINAL UPPER LEVEL - SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| AIRPORT/AIRCRAFT | 4 | 1 | 3 | 6 | 4 | 7 | 1 | 5 | 12 | 6 | 6 | 0 | 55 |
| ALLEY | 55 | 32 | 46 | 42 | 51 | 53 | 57 | 84 | 107 | 97 | 122 | 135 | 881 |
| ANIMAL HOSPITAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| APARTMENT | 17 | 38 | 37 | 58 | 58 | 63 | 66 | 79 | 75 | 63 | 62 | 79 | 695 |
| ATHLETIC CLUB | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 3 |
| BANK | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 8 |
| BAR OR TAVERN | 1 | 1 | 1 | 3 | 9 | 6 | 5 | 6 | 6 | 7 | 5 | 9 | 59 |
| BARBERSHOP | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 3 |
| BOAT/WATERCRAFT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| BOWLING ALLEY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| BRIDGE | 0 | 2 | 3 | 2 | 0 | 1 | 0 | 1 | 3 | 1 | 2 | 2 | 17 |
| CAR WASH | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 4 |
| CEMETARY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| CHA APARTMENT | 9 | 9 | 7 | 10 | 5 | 9 | 6 | 7 | 6 | 2 | 2 | 3 | 75 |
| CHA HALLWAY/STAIRWELL/ELEVATOR | 8 | 10 | 13 | 7 | 6 | 10 | 6 | 10 | 3 | 3 | 0 | 2 | 78 |
| CHA PARKING LOT/GROUNDS | 22 | 12 | 23 | 16 | 19 | 32 | 21 | 12 | 18 | 21 | 15 | 12 | 223 |
| CHURCH/SYNAGOGUE/PLACE OF WORSHIP | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 6 |
| CLEANING STORE | 1 | 0 | 1 | 2 | 1 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 9 |
| COLLEGE/UNIVERSITY GROUNDS | 1 | 0 | 2 | 1 | 1 | 1 | 4 | 0 | 0 | 3 | 2 | 1 | 16 |
| COLLEGE/UNIVERSITY RESIDENCE HALL | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 6 |
| COMMERCIAL / BUSINESS OFFICE | 0 | 2 | 1 | 5 | 3 | 4 | 2 | 1 | 1 | 2 | 3 | 0 | 24 |
| CONSTRUCTION SITE | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 8 |
| CONVENIENCE STORE | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 3 | 4 | 0 | 9 |
| CTA BUS | 4 | 2 | 1 | 4 | 2 | 3 | 7 | 6 | 6 | 5 | 11 | 12 | 63 |
| CTA BUS STOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 | 9 |
| CTA GARAGE / OTHER PROPERTY | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 5 | 5 | 9 | 3 | 25 |
| CTA PLATFORM | 7 | 14 | 11 | 11 | 17 | 19 | 12 | 12 | 19 | 19 | 13 | 16 | 170 |
| CTA TRAIN | 6 | 14 | 2 | 6 | 4 | 6 | 2 | 6 | 9 | 6 | 4 | 8 | 73 |
| CURRENCY EXCHANGE | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 2 | 1 | 1 | 0 | 8 |
| DAY CARE CENTER | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| DEPARTMENT STORE | 1 | 1 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 0 | 1 | 21 |
| DRIVEWAY - RESIDENTIAL | 0 | 3 | 3 | 1 | 2 | 5 | 3 | 3 | 3 | 0 | 0 | 2 | 25 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001465

1/31/2011 1150
TL

**Reported Incidents - Disorderly Conduct (Code 24)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DRUG STORE | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 4 | 1 | 1 | 0 | 11 |
| FACTORY/MANUFACTURING BUILDING | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| FEDERAL BUILDING | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| FIRE STATION | 0 | 1 | 1 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 9 |
| FOREST PRESERVE | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GAS STATION | 5 | 11 | 4 | 6 | 9 | 14 | 7 | 19 | 17 | 17 | 13 | 17 | 139 |
| GOVERNMENT BUILDING/PROPERTY | 22 | 15 | 8 | 10 | 7 | 11 | 6 | 10 | 5 | 7 | 5 | 9 | 115 |
| GROCERY FOOD STORE | 6 | 0 | 3 | 3 | 2 | 6 | 9 | 4 | 7 | 6 | 3 | 2 | 51 |
| HIGHWAY/EXPRESSWAY | 8 | 1 | 3 | 2 | 1 | 6 | 8 | 3 | 1 | 0 | 2 | 4 | 39 |
| HOSPITAL BUILDING/GROUNDS | 10 | 12 | 9 | 5 | 6 | 10 | 14 | 9 | 6 | 6 | 6 | 8 | 101 |
| HOTEL/MOTEL | 3 | 5 | 4 | 2 | 1 | 5 | 6 | 3 | 4 | 2 | 3 | 3 | 41 |
| JAIL / LOCK-UP FACILITY | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 3 | 3 | 3 | 3 | 1 | 18 |
| LAKEFRONT/WATERFRONT/RIVERBANK | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 3 | 0 | 7 | 15 |
| LIBRARY | 1 | 0 | 2 | 2 | 0 | 3 | 1 | 0 | 2 | 2 | 1 | 0 | 14 |
| MEDICAL/DENTAL OFFICE | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| MOVIE HOUSE/THEATER | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 7 |
| NURSING HOME/RETIREMENT HOME | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 4 | 0 | 2 | 11 |
| OTHER | 90 | 55 | 50 | 51 | 29 | 49 | 36 | 52 | 48 | 46 | 26 | 24 | 556 |
| OTHER COMMERCIAL TRANSPORTATION | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 3 |
| OTHER RAILROAD PROP / TRAIN DEPOT | 2 | 2 | 3 | 1 | 3 | 3 | 2 | 0 | 3 | 5 | 1 | 5 | 30 |
| PARK PROPERTY | 31 | 12 | 20 | 32 | 22 | 28 | 50 | 63 | 62 | 47 | 51 | 67 | 485 |
| PARKING LOT/GARAGE(NON.RESID.) | 10 | 13 | 12 | 11 | 15 | 22 | 22 | 22 | 36 | 36 | 39 | 57 | 295 |
| POLICE FACILITY/VEH PARKING LOT | 10 | 29 | 37 | 33 | 38 | 42 | 39 | 42 | 38 | 30 | 30 | 30 | 398 |
| RESIDENCE | 207 | 132 | 138 | 144 | 119 | 126 | 135 | 89 | 114 | 95 | 83 | 101 | 1,483 |
| RESIDENCE PORCH/HALLWAY | 29 | 25 | 31 | 30 | 28 | 32 | 29 | 52 | 39 | 30 | 38 | 42 | 405 |
| RESIDENCE-GARAGE | 5 | 5 | 3 | 3 | 6 | 5 | 3 | 6 | 2 | 2 | 4 | 3 | 47 |
| RESIDENTIAL YARD (FRONT/BACK) | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 5 | 54 | 39 | 102 |
| RESTAURANT | 5 | 7 | 7 | 7 | 6 | 6 | 8 | 6 | 12 | 10 | 5 | 13 | 92 |
| SCHOOL, PRIVATE, BUILDING | 3 | 6 | 2 | 4 | 0 | 1 | 1 | 2 | 7 | 9 | 2 | 4 | 41 |
| SCHOOL, PRIVATE, GROUNDS | 3 | 1 | 0 | 1 | 1 | 2 | 0 | 2 | 2 | 3 | 3 | 6 | 24 |
| SCHOOL, PUBLIC, BUILDING | 121 | 81 | 91 | 117 | 149 | 173 | 183 | 238 | 253 | 231 | 276 | 336 | 2,249 |
| SCHOOL, PUBLIC, GROUNDS | 11 | 13 | 8 | 11 | 9 | 12 | 18 | 28 | 22 | 22 | 48 | 49 | 251 |
| SIDEWALK | 106 | 85 | 138 | 130 | 234 | 302 | 492 | 611 | 728 | 698 | 807 | 1,018 | 5,349 |
| SMALL RETAIL STORE | 5 | 2 | 5 | 1 | 2 | 5 | 5 | 7 | 4 | 3 | 6 | 8 | 53 |
| SPORTS ARENA/STADIUM | 2 | 0 | 1 | 2 | 1 | 1 | 2 | 0 | 0 | 1 | 2 | 2 | 14 |
| STREET | 478 | 344 | 545 | 498 | 636 | 848 | 1,021 | 1,339 | 1,357 | 1,125 | 1,224 | 1,497 | 10,912 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001466

1/31/2011 1150
TL

**Reported Incidents - Disorderly Conduct (Code 24)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAVERN/LIQUOR STORE | 4 | 1 | 5 | 5 | 2 | 2 | 2 | 0 | 2 | 0 | 1 | 4 | 28 |
| TAXICAB | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 6 |
| VACANT PROPERTY | 3 | 2 | 3 | 2 | 2 | 7 | 2 | 10 | 5 | 5 | 14 | 7 | 62 |
| VEHICLE NON-COMMERCIAL | 2 | 2 | 12 | 14 | 8 | 8 | 10 | 22 | 7 | 10 | 7 | 31 | 133 |
| VEHICLE-COMMERCIAL | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 4 |
| WAREHOUSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 |
| MISSING | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| TOTAL | 1,326 | 1,009 | 1,315 | 1,317 | 1,534 | 1,964 | 2,320 | 2,893 | 3,081 | 2,719 | 3,035 | 3,710 | 26,223 |

Source: CLEARDW query on 31 January 2011

Note: The table is limited to locations where at least one incident occurred during the time period examined. If a location does not appear in the table, then
there were no incidents that occurred at that type of location. So, the list may not exhaust every location type captured by the Chicago Police Department.

Approved:

*James K. Hickey*

James Hickey, Assistant Director
Research and Development Division

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001467

1/31/2011 1150
TL

**Reported Incidents - Miscellaneous Non-Index Offenses (Code 26)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABANDONED BUILDING | 121 | 158 | 148 | 202 | 105 | 104 | 106 | 105 | 113 | 162 | 187 | 208 | 1,719 |
| AIRCRAFT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| AIRPORT BUILDING NON-TERMINAL - NON-SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 16 | 17 |
| AIRPORT BUILDING NON-TERMINAL - SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 |
| AIRPORT EXTERIOR - NON-SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 13 |
| AIRPORT EXTERIOR - SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 4 |
| AIRPORT PARKING LOT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 |
| AIRPORT TERMINAL LOWER LEVEL - NON-SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 86 | 87 |
| AIRPORT TERMINAL LOWER LEVEL - SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 |
| AIRPORT TERMINAL MEZZANINE - NON-SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| AIRPORT TERMINAL UPPER LEVEL - NON-SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 25 |
| AIRPORT TERMINAL UPPER LEVEL - SECURE AREA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 287 | 287 |
| AIRPORT TRANSPORTATION SYSTEM (ATS) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| AIRPORT VENDING ESTABLISHMENT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| AIRPORT/AIRCRAFT | 261 | 379 | 351 | 411 | 423 | 357 | 354 | 861 | 785 | 730 | 636 | 57 | 5,605 |
| ALLEY | 269 | 367 | 395 | 445 | 429 | 410 | 366 | 359 | 390 | 346 | 347 | 281 | 4,404 |
| ANIMAL HOSPITAL | 0 | 0 | 0 | 2 | 6 | 7 | 10 | 6 | 5 | 4 | 15 | 10 | 65 |
| APARTMENT | 2,859 | 3,967 | 4,081 | 5,078 | 5,945 | 5,997 | 5,367 | 5,214 | 5,765 | 5,576 | 5,402 | 4,473 | 59,724 |
| APPLIANCE STORE | 4 | 7 | 10 | 4 | 2 | 5 | 9 | 7 | 6 | 5 | 4 | 6 | 69 |
| ATHLETIC CLUB | 13 | 11 | 13 | 12 | 21 | 12 | 18 | 12 | 8 | 20 | 18 | 10 | 168 |
| ATM (AUTOMATIC TELLER MACHINE) | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 4 | 16 | 0 | 2 | 24 |
| BANK | 105 | 131 | 124 | 110 | 86 | 51 | 80 | 70 | 64 | 71 | 63 | 51 | 1,006 |
| BAR OR TAVERN | 50 | 119 | 87 | 83 | 124 | 113 | 99 | 87 | 86 | 107 | 89 | 86 | 1,130 |
| BARBERSHOP | 49 | 37 | 44 | 55 | 52 | 68 | 77 | 68 | 68 | 50 | 39 | 34 | 641 |
| BOAT/WATERCRAFT | 4 | 2 | 2 | 4 | 3 | 2 | 4 | 2 | 3 | 2 | 4 | 2 | 34 |
| BOWLING ALLEY | 8 | 10 | 6 | 3 | 6 | 5 | 5 | 5 | 4 | 4 | 3 | 2 | 61 |
| BRIDGE | 1 | 0 | 1 | 2 | 1 | 8 | 14 | 3 | 3 | 1 | 3 | 1 | 38 |
| CAR WASH | 14 | 20 | 16 | 27 | 25 | 29 | 26 | 21 | 10 | 13 | 9 | 6 | 216 |
| CEMETARY | 4 | 4 | 3 | 1 | 4 | 9 | 6 | 2 | 2 | 1 | 1 | 5 | 42 |
| CHA APARTMENT | 670 | 746 | 898 | 700 | 657 | 570 | 485 | 385 | 299 | 243 | 196 | 129 | 5,978 |
| CHA HALLWAY/STAIRWELL/ELEVATOR | 456 | 972 | 1,077 | 914 | 1,103 | 1,726 | 2,258 | 1,328 | 915 | 961 | 286 | 139 | 12,135 |
| CHA PARKING LOT/GROUNDS | 527 | 1,215 | 1,724 | 1,687 | 1,671 | 1,863 | 2,113 | 1,497 | 1,041 | 825 | 616 | 454 | 15,233 |
| CHURCH/SYNAGOGUE/PLACE OF WORSHIP | 83 | 84 | 91 | 87 | 94 | 91 | 96 | 87 | 93 | 92 | 83 | 85 | 1,066 |
| CLEANING STORE | 40 | 36 | 34 | 35 | 26 | 31 | 25 | 20 | 22 | 25 | 14 | 16 | 324 |
| COIN OPERATED MACHINE | 5 | 3 | 1 | 6 | 9 | 2 | 7 | 6 | 6 | 3 | 4 | 2 | 54 |
| COLLEGE/UNIVERSITY GROUNDS | 44 | 58 | 62 | 69 | 82 | 81 | 77 | 81 | 88 | 74 | 63 | 64 | 843 |
| COLLEGE/UNIVERSITY RESIDENCE HALL | 13 | 17 | 12 | 13 | 10 | 11 | 13 | 15 | 19 | 19 | 14 | 22 | 178 |
| COMMERCIAL / BUSINESS OFFICE | 1,166 | 1,183 | 1,206 | 1,125 | 957 | 882 | 705 | 654 | 635 | 616 | 423 | 329 | 9,881 |
| CONSTRUCTION SITE | 49 | 43 | 54 | 43 | 60 | 72 | 74 | 107 | 96 | 66 | 41 | 26 | 731 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001468

1/31/2011 1150
TL

**Reported Incidents - Miscellaneous Non-Index Offenses (Code 26)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONVENIENCE STORE | 0 | 0 | 0 | 0 | 9 | 30 | 30 | 35 | 58 | 77 | 140 | 146 | 525 |
| CREDIT UNION | 1 | 1 | 0 | 2 | 0 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 14 |
| CTA BUS | 10 | 12 | 9 | 17 | 17 | 18 | 15 | 18 | 23 | 27 | 20 | 21 | 207 |
| CTA BUS STOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 24 | 25 |
| CTA GARAGE / OTHER PROPERTY | 0 | 0 | 0 | 17 | 39 | 41 | 44 | 91 | 111 | 78 | 79 | 62 | 562 |
| CTA PLATFORM | 148 | 238 | 232 | 295 | 306 | 304 | 324 | 302 | 287 | 189 | 140 | 114 | 2,879 |
| CTA TRAIN | 19 | 19 | 19 | 26 | 64 | 32 | 31 | 33 | 29 | 35 | 26 | 18 | 351 |
| CURRENCY EXCHANGE | 31 | 49 | 57 | 64 | 45 | 57 | 47 | 39 | 40 | 40 | 33 | 38 | 540 |
| DAY CARE CENTER | 10 | 13 | 21 | 19 | 27 | 29 | 25 | 19 | 23 | 20 | 27 | 28 | 261 |
| DELIVERY TRUCK | 3 | 3 | 2 | 4 | 4 | 1 | 6 | 9 | 5 | 0 | 1 | 3 | 41 |
| DEPARTMENT STORE | 190 | 203 | 203 | 174 | 129 | 143 | 129 | 114 | 138 | 99 | 95 | 89 | 1,706 |
| DRIVEWAY - RESIDENTIAL | 33 | 44 | 54 | 70 | 102 | 88 | 98 | 97 | 107 | 80 | 66 | 40 | 879 |
| DRUG STORE | 73 | 89 | 107 | 144 | 167 | 184 | 167 | 190 | 188 | 174 | 147 | 126 | 1,756 |
| FACTORY/MANUFACTURING BUILDING | 87 | 107 | 80 | 70 | 72 | 72 | 74 | 75 | 56 | 47 | 35 | 29 | 804 |
| FEDERAL BUILDING | 9 | 14 | 18 | 24 | 18 | 13 | 20 | 19 | 11 | 14 | 7 | 11 | 178 |
| FIRE STATION | 4 | 2 | 1 | 7 | 2 | 14 | 6 | 10 | 4 | 11 | 8 | 5 | 74 |
| FOREST PRESERVE | 6 | 1 | 5 | 3 | 0 | 1 | 6 | 5 | 5 | 1 | 0 | 0 | 33 |
| GAS STATION | 456 | 547 | 627 | 759 | 1,006 | 1,159 | 1,161 | 957 | 946 | 823 | 746 | 628 | 9,815 |
| GOVERNMENT BUILDING/PROPERTY | 284 | 280 | 341 | 279 | 285 | 229 | 197 | 213 | 187 | 198 | 207 | 185 | 2,885 |
| GROCERY FOOD STORE | 366 | 387 | 551 | 563 | 656 | 574 | 605 | 498 | 456 | 363 | 405 | 326 | 5,750 |
| HIGHWAY/EXPRESSWAY | 44 | 17 | 10 | 15 | 7 | 8 | 13 | 4 | 5 | 9 | 19 | 18 | 169 |
| HOSPITAL BUILDING/GROUNDS | 247 | 230 | 295 | 251 | 225 | 233 | 210 | 215 | 220 | 232 | 245 | 180 | 2,783 |
| HOTEL/MOTEL | 354 | 322 | 336 | 283 | 277 | 264 | 264 | 254 | 203 | 197 | 176 | 143 | 3,073 |
| JAIL / LOCK-UP FACILITY | 0 | 0 | 0 | 0 | 3 | 0 | 5 | 6 | 6 | 11 | 3 | 9 | 43 |
| LAKEFRONT/WATERFRONT/RIVERBANK | 4 | 2 | 4 | 2 | 2 | 4 | 4 | 4 | 2 | 0 | 3 | 10 | 41 |
| LIBRARY | 34 | 36 | 55 | 63 | 52 | 54 | 66 | 46 | 88 | 69 | 64 | 49 | 676 |
| MEDICAL/DENTAL OFFICE | 62 | 65 | 79 | 75 | 56 | 65 | 63 | 55 | 58 | 68 | 49 | 54 | 749 |
| MOVIE HOUSE/THEATER | 14 | 26 | 24 | 21 | 35 | 12 | 30 | 18 | 21 | 26 | 20 | 30 | 277 |
| NEWSSTAND | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 2 | 3 | 15 |
| NURSING HOME/RETIREMENT HOME | 67 | 75 | 69 | 98 | 105 | 106 | 89 | 89 | 78 | 58 | 69 | 57 | 960 |
| OTHER | 2,505 | 2,351 | 2,320 | 2,538 | 2,164 | 2,121 | 2,135 | 1,936 | 1,914 | 1,823 | 1,836 | 1,752 | 25,395 |
| OTHER COMMERCIAL TRANSPORTATION | 26 | 50 | 49 | 58 | 55 | 52 | 37 | 16 | 22 | 14 | 35 | 30 | 444 |
| OTHER RAILROAD PROP / TRAIN DEPOT | 179 | 128 | 112 | 127 | 133 | 159 | 96 | 107 | 102 | 88 | 150 | 123 | 1,504 |
| PARK PROPERTY | 141 | 131 | 187 | 170 | 164 | 168 | 174 | 158 | 175 | 189 | 162 | 131 | 1,950 |
| PARKING LOT/GARAGE(NON.RESID.) | 766 | 830 | 940 | 838 | 816 | 841 | 733 | 720 | 722 | 676 | 737 | 641 | 9,260 |
| PAWN SHOP | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 2 | 1 | 0 | 5 | 14 |
| POLICE FACILITY/VEH PARKING LOT | 61 | 242 | 284 | 287 | 394 | 388 | 409 | 371 | 423 | 608 | 419 | 479 | 4,365 |
| POOL ROOM | 3 | 9 | 6 | 5 | 2 | 5 | 6 | 2 | 7 | 5 | 24 | 29 | 103 |
| RESIDENCE | 20,031 | 19,199 | 18,889 | 19,734 | 17,586 | 16,761 | 16,516 | 16,054 | 15,825 | 15,003 | 13,694 | 11,804 | 201,096 |

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001469

1/31/2011 1150
TL

**Reported Incidents - Miscellaneous Non-Index Offenses (Code 26)**
**City of Chicago - by Year (1999-2010) and Incident Location Description**

| Location Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RESIDENCE PORCH/HALLWAY | 1,077 | 1,033 | 1,044 | 1,258 | 1,362 | 1,413 | 1,314 | 1,365 | 1,284 | 1,146 | 1,043 | 800 | 14,139 |
| RESIDENCE-GARAGE | 243 | 260 | 277 | 290 | 298 | 269 | 287 | 271 | 254 | 269 | 232 | 183 | 3,133 |
| RESIDENTIAL YARD (FRONT/BACK) | 0 | 0 | 1 | 3 | 24 | 27 | 24 | 42 | 218 | 599 | 639 | 1,612 |
| RESTAURANT | 552 | 638 | 719 | 753 | 831 | 935 | 765 | 775 | 779 | 703 | 743 | 670 | 8,863 |
| SAVINGS AND LOAN | 3 | 3 | 2 | 6 | 0 | 2 | 0 | 3 | 3 | 1 | 1 | 1 | 25 |
| SCHOOL, PRIVATE, BUILDING | 141 | 151 | 160 | 132 | 133 | 100 | 103 | 86 | 79 | 55 | 83 | 97 | 1,320 |
| SCHOOL, PRIVATE, GROUNDS | 55 | 32 | 38 | 28 | 44 | 28 | 30 | 37 | 35 | 31 | 31 | 38 | 427 |
| SCHOOL, PUBLIC, BUILDING | 1,262 | 722 | 953 | 811 | 873 | 815 | 734 | 655 | 663 | 676 | 552 | 509 | 9,225 |
| SCHOOL, PUBLIC, GROUNDS | 159 | 167 | 146 | 205 | 158 | 169 | 172 | 232 | 202 | 223 | 197 | 256 | 2,286 |
| SIDEWALK | 407 | 701 | 1,163 | 1,721 | 2,035 | 2,392 | 2,699 | 2,844 | 2,952 | 2,373 | 2,187 | 1,969 | 23,443 |
| SMALL RETAIL STORE | 440 | 410 | 414 | 396 | 426 | 416 | 393 | 426 | 423 | 382 | 454 | 470 | 5,050 |
| SPORTS ARENA/STADIUM | 51 | 42 | 58 | 54 | 75 | 54 | 71 | 51 | 50 | 57 | 61 | 59 | 683 |
| STREET | 5,788 | 6,757 | 7,470 | 8,354 | 8,384 | 7,571 | 7,049 | 6,239 | 5,991 | 5,290 | 5,697 | 4,332 | 78,922 |
| TAVERN/LIQUOR STORE | 165 | 123 | 145 | 185 | 193 | 204 | 231 | 192 | 228 | 240 | 176 | 180 | 2,262 |
| TAXICAB | 6 | 3 | 1 | 5 | 5 | 4 | 5 | 8 | 5 | 5 | 4 | 10 | 61 |
| VACANT PROPERTY | 73 | 73 | 87 | 93 | 139 | 99 | 116 | 106 | 111 | 102 | 90 | 109 | 1,198 |
| VEHICLE NON-COMMERCIAL | 153 | 157 | 208 | 455 | 573 | 668 | 636 | 569 | 422 | 538 | 484 | 425 | 5,288 |
| VEHICLE-COMMERCIAL | 11 | 18 | 6 | 18 | 13 | 7 | 22 | 11 | 5 | 12 | 14 | 14 | 151 |
| WAREHOUSE | 49 | 95 | 54 | 50 | 66 | 59 | 67 | 64 | 72 | 35 | 30 | 37 | 678 |
| MISSING | 498 | 55 | 0 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 558 |
| TOTAL | 44,218 | 46,732 | 49,373 | 53,040 | 52,558 | 51,978 | 50,951 | 47,754 | 46,681 | 43,742 | 41,132 | 35,191 | 563,350 |

Source: CLEARDW query on 31 January 2011

Note: The table is limited to locations where at least one incident occurred during the time period examined. If a location does not appear in the table, then there were no incidents that occurred at that type of location. So, the list may not exhaust every location type captured by the Chicago Police Department.

Approved:

*James K. Hickey*

James Hickey, Assistant Director
Research and Development Division

Chicago Police Department
Research and Development Division
Research and Analysis Section

Note: Data is accurate as of
printed date and time.

CITY 001470

1/31/2011 1150
TL