# EXHIBIT 69

Michael Hall                           December 14, 2010

1

IN THE UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF ILLINOIS

EASTERN DIVISION

BRETT BENSON, KENNETH          )
PACHOLSKI, KATHRYN TYLER,       )
MICHAEL HALL, SR., RICK PERE    )
and the ILLINOIS ASSOCIATION    )
OF FIREARMS RETAILERS,          )
            Plaintiffs,         )   No. 10 CV 4184
      -vs-                       )
THE CITY OF CHICAGO, and        )
RICHARD M. DALEY, Mayor of      )
the City of Chicago,            )
            Defendants.         )


        The deposition of MICHAEL HALL, called
for examination, taken pursuant to the Federal
Rules of Civil Procedure of the United States
District Courts pertaining to the taking of
depositions, taken before THERESA A. VORKAPIC, a
Notary Public within and for the County of Kane,
State of Illinois, and a Certified Shorthand
Reporter, CSR No. 84-2589, of said state, at the



Toll Free: 800.708.8087
Facsimile: 312.673.8138

Suite 1200
311 West Monroe Street
Chicago, IL 60606
www.esquiresolutions.com

Michael Hall                                   December 14, 2010

17

1    explain a little bit more why you needed to

2    receive that training as part of your duties?

3         A.    As one of the benefits if you would

4    being -- the Marine Corps would have select

5    individuals that were snipers and they would

6    train, but being that they had to have a corpsman

7    with them rather than the corpsman sit there and

8    do nothing, you had to jump in and train with

9    them.

10        Q.    You received all the same training that

11   the official snipers were receiving?

12        A.    In some instances more because that

13   group might be gone and I'm back the next day with

14   another group.

15        Q.    Was that training with an eye toward

16   you having to exercise those skills as a primary

17   function?

18        A.    No.  The 45 is, is a weapon for a

19   corpsman.  The rest of the weapons were not for my

20   duty although I did qualify with them.

21        Q.    Are there any other weapons that you

22   received special training on that you didn't

23   mention a few minutes ago?

24        A.    I have to think.  It was awhile ago.



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.708.8087
Facsimile: 312.673.8138

Suite 1200
311 West Monroe Street
Chicago, IL 60606
www.esquiresolutions.com

Michael Hall                                    December 14, 2010

18

1   To the best of my recollection, I think I covered

2   them.

3        Q.    I believe the complaint or some

4   document in the case mentions that you are a

5   decorated marksman in the Marines; is that

6   correct?

7        A.    Correct.

8        Q.    What decorations did you receive?

9        A.    There is three qualifications, expert,

10  marksman and sharpshooter, expert being the

11  highest.  I was expert in the M16 as well as the

12  45.

13       Q.    What was the lowest category?

14       A.    Sharpshooter.

15       Q.    Is that something that you attained

16  just by virtue of going through the normal

17  firearms training and they looked at your scores

18  and then said you were doing very well or did you

19  have to apply and compete for a special

20  recognition?

21       A.    If my outfit was assigned training that

22  week, we went through the training and everybody

23  comes out with something or nothing, either one of

24  the three or nothing.  So as part of that training



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.708.8087
Facsimile: 312.673.8138

Suite 1200
311 West Monroe Street
Chicago, IL 60606
www.esquiresolutions.com

Michael Hall                                    December 14, 2010

1    for the weeks I was on the ranges, yes, that was

2    part of my company's training.

3           Q.     That was a decoration conferred on your

4    whole company?

5           A.     No.  That was an individual.  The whole

6    company would go out there together to obtain a

7    certification or whatever, a decoration, whatever

8    you want to call it and I happened to qualify

9    expert in both the handgun as well as the rifle.

10          Q.     What do you need to do to qualify as an

11   expert if you can recall?  What were the criteria?

12          A.     It was a timing, how fast you get on

13   target and the scores on the target.

14          Q.     Was this a series of drills with

15   stationary targets, moving targets?  If you could

16   just describe it, please.

17          A.     It was a series of both, stationary and

18   -- the best of my recollection, this was a long

19   time ago, it was both moving targets as well as

20   stationary targets.

21          Q.     Did it involve -- please pardon my

22   ignorance, but did it involve using mock buildings

23   and scenarios?

24          A.     No.



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.708.8087
Facsimile: 312.673.8138

Suite 1200
311 West Monroe Street
Chicago, IL 60606
www.esquiresolutions.com

Michael Hall                                    December 14, 2010

20

1    Q.    It was just shooting at targets?

2    A.    Targets that were stationary or opening

3  and closing.  They would open for a period of time

4  and close.

5    Q.    Did that shooting take place in an

6  indoor range or outdoor range or both?

7    A.    Outdoor.

8    Q.    Could you describe your educational

9  background?

10   A.    High school graduate with some college.

11   Q.    Where did you graduate from high

12 school?

13   A.    Richards High School, Oak Lawn,

14 Illinois.

15   Q.    Where did you take college courses?

16   A.    Moraine Valley Community College before

17 I was in the military.  After I was in the

18 military, University of Maryland.

19   Q.    Did you focus on any field of study

20 while taking courses?

21   A.    Just general classes.

22   Q.    You have a wife; is that correct?

23   A.    Correct.

24   Q.    She lives with you at your home



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.708.8087
Facsimile: 312.673.8138

Suite 1200
311 West Monroe Street
Chicago, IL 60606
www.esquiresolutions.com

Michael Hall                                    December 14, 2010

21

1    address?

2         A.    Yes.

3         Q.    How many children do you have?

4         A.    Five.

5         Q.    Do any of them live with you at your

6    home?

7         A.    Yes.

8         Q.    How many?

9         A.    Three.  Two full time.  Right now one

10   more beginning tonight.

11        Q.    What are the ages of your children?

12        A.    27, 26, 23, 19 and 14.

13        Q.    Which ones are the two full-time

14   residents?

15        A.    The 23-year-old and the 14-year-old.

16        Q.    And the 19-year-old?

17        A.    Will be home tonight.

18        Q.    Do the 27 and 26-year-old children live

19   in Chicago or the Chicago area?

20        A.    One is a student down in Louisiana and

21   the other one lives in the suburbs.

22        Q.    What suburb?

23        A.    Darien.

24        Q.    Do you ever travel out to Darien to



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.708.8087
Facsimile: 312.673.8138

Suite 1200
311 West Monroe Street
Chicago, IL 60606
www.esquiresolutions.com

Michael Hall                                    December 14, 2010

90

1              (WHEREUPON, a certain document

2              was marked Hall Deposition

3              Exhibit No. 3, for

4              identification, as of 12/14/2010.)

5              MICHAEL HALL,

6    called as a witness herein, having been previously

7    duly sworn and having testified, was examined and

8    testified further as follows:

9              EXAMINATION (Resumed)

10   BY MR. WORSECK:

11       Q.    I will hand you what's been marked as

12   Exhibit 3.  I will represent that this is a copy

13   of the Amended Complaint that your lawyers filed

14   in this case.

15              (WHEREUPON, the document was

16              tendered to the witness.)

17   BY MR. WORSECK:

18       Q.    Have you seen this document before?

19       A.    Yes.

20       Q.    Can you turn to Page 13 of Exhibit 3.

21   Here we have Count I of the lawsuit.

22              Do you see that?

23       A.    Yes.

24       Q.    Take a second there to read the few



Toll Free: 800.708.8087
Facsimile: 312.673.8138

Suite 1200
311 West Monroe Street
Chicago, IL 60606
www.esquiresolutions.com

Michael Hall                                    December 14, 2010

91

1    paragraphs of Count I.

2         A.    Yes.

3         Q.    Are you familiar with Count I is

4    complaining about?

5         A.    Yes.

6         Q.    In your words, what is Count I about?

7         A.    Count I outlines with City saying --

8         MR. PANUCCIO:  Excuse me one second.  To the

9    extent this calls for a legal conclusion, I

10   object.

11   BY MR. WORSECK:

12        Q.    Sure.  Just your understanding?

13        A.    The definition of the word home.

14        Q.    What about that definition is a

15   problem?

16        A.    The problem is I live at 113th and

17   Bell.  At 112th and Bell last week three people

18   were slashed on a balcony of their home and if the

19   City had their way this person has no defenses on

20   their own balcony.  And I have a real problem with

21   that that there would be three people alive today

22   including an 11-year-old girl if they would have

23   had some kind of protection less than a block from

24   my house.



Toll Free: 800.708.8087
Facsimile: 312.673.8138

Suite 1200
311 West Monroe Street
Chicago, IL 60606
www.esquiresolutions.com

ESQUIRE
an Alexander Gallo Company

Michael Hall                                    December 14, 2010

                                                            92

1        Q.     Was that a freestanding residence where
2   that incident took place?
3        A.     It was an apartment.
4        Q.     How does the City's definition of home
5   inhibit your Second Amendment rights?
6        MR. PANUCCIO:  Objection.  Calls for a legal
7   conclusion.
8   BY THE WITNESS:
9        A.     How does it inhibit -- is this
10  something I should answer?
11       MR. PANUCCIO:  Yes, I'm just putting an
12  objection on the record.  Why don't we have it
13  read back and if you want to rephrase it.
14       MR. WORSECK:  Can you read it back, please.
15                (WHEREUPON, the record was
16                read by the reporter.)
17  BY THE WITNESS:
18       A.      It keeps me from protecting my family
19  on or about my property including garage, front
20  and back porch, driveway and yard.
21  BY MR. WORSECK:
22       Q.     Are you able to use any means to
23  protect your family on any of those spaces on your
24  property other than through the use of firearms?



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.708.8087
Facsimile: 312.673.8138

Suite 1200
311 West Monroe Street
Chicago, IL 60606
www.esquiresolutions.com

Michael Hall                                    December 14, 2010

93

1          A.     A broomstick.

2          Q.     Anything else?

3          A.     A snow shovel maybe.  I don't know.

4          Q.     Any number of tools or instruments that

5     are not firearms?

6          A.     It's very risky.  Obviously it's much

7     more risky than using a firearm.

8          Q.     Why is it riskier?

9          A.     If the perpetrator has a weapon and I

10    have a broomstick, the odds are with the

11    perpetrator.

12         Q.     Is it possible to go into your house

13    from, say, for instance your driveway if you're

14    engaged on your driveway or you see a crime being

15    committed on your driveway, do you need

16    necessarily to confront or engage the individual

17    or could you go inside and call the police?

18         A.     I mean, different situations call for

19    different measures.  It depends on where on the

20    property you are or the situation that you're

21    under.

22         Q.     What are some examples of situations

23    where you would not be able to do those things?

24         A.     If I was in my garage and somebody


ESQUIRE
an Alexander Gallo Company

Toll Free: 800.708.8087
Facsimile: 312.673.8138

Suite 1200
311 West Monroe Street
Chicago, IL 60606
www.esquiresolutions.com

Michael Hall                                    December 14, 2010

94

1    walked in and threatened me or my family.

2        Q.    Any other examples?

3        A.    These are just all examples.  I'm

4    giving you one or two of many, many situations

5    that could occur.  I could go on and on.  I

6    suppose we could draw all kinds of conclusions on

7    what could happen, scenarios of what could happen

8    and has hand in my neighborhood.

9        Q.    Can you describe the layout of your

10   residential property?

11       A.    It's a corner house.  I've been there

12   for five years and the first two months I was

13   there my property was burglarized which forced me

14   to put up a fence around my property.  It's a

15   hundred foot by a hundred foot lot.  I have a

16   detached two-car garage.  I have a front porch and

17   I have a yard on two sides.

18       MR. WORSECK:  Can you mark this as Exhibit 4,

19   please.

20                    (WHEREUPON, a certain document

21                    was marked Hall Deposition

22                    Exhibit No. 4, for

23                    identification, as of 12/14/2010.)

24                    (WHEREUPON, the document was



Toll Free: 800.708.8087
Facsimile: 312.673.8138

Suite 1200
311 West Monroe Street
Chicago, IL 60606
www.esquiresolutions.com

95

1             tendered to the witness.)

2    BY MR. WORSECK:

3        Q.    Mr. Hall, you've just been handed

4    Exhibit 4 which I'll represent is a print out from

5    Google Maps where we just typed in your address

6    and this is what it pulled up and the little A tag

7    -- you should ask the question, does that A tag

8    represent your house?  It appears to?

9        MR. PANUCCIO:  I'll just put on the record an

10   objection the witness has no way to authenticate

11   this document or foundation to speak to it.

12   BY MR. WORSECK:

13       Q.    Based on your understanding of your

14   property and your neighborhood and the streets and

15   other houses and fields and so forth that are

16   around your house, does this look like it's a

17   satellite photo of your house?

18       A.    It appears to.

19       Q.    You have no reason to think it's not?

20       A.    There's a lot of green.  It's hard to

21   tell.  The fence isn't -- it looks like it is.

22       Q.    Are you able to see your garage on this

23   exhibit?

24       A.    Not really.



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.708.8087
Facsimile: 312.673.8138

Suite 1200
311 West Monroe Street
Chicago, IL 60606
www.esquiresolutions.com

107

1    property?

2        A.    Yes.  Well, no, not on the driveway

3    side.

4        Q.    Is it fair to say it runs the full

5    length of your property on it's southernmost

6    boundary and easternmost boundary?

7        A.    As well as the northern.

8        Q.    Does the fence run along any portion of

9    the western boundary of your property?

10       A.    Yes.

11       Q.    What portion?

12       A.    You see the top of it right there

13   (indicating).

14       Q.    Your pointing to the little white line

15   immediately to the east of your driveway?

16       A.    Yes.

17       Q.    That looks like it connects to your

18   house; is that right?

19       A.    Correct.

20       Q.    And that western most span of the fence

21   connects to the southern expanse of the fence at

22   the southwest corner of your property?

23       A.    Yes.

24       Q.    Does the fence have a gate?



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.708.8087
Facsimile: 312.673.8138

Suite 1200
311 West Monroe Street
Chicago, IL 60606
www.esquiresolutions.com

Michael Hall                                    December 14, 2010
                                                              108

 1      A.    Yes.

 2      Q.    Does the gate have a lock?

 3      A.    Occasionally I lock it.  I don't keep a

 4 lock on there.  I have locked it before.

 5      Q.    Does it have a permanent lock on it?

 6      A.    It's got a cut out for a padlock.

 7      Q.    And you don't always keep it padlocked?

 8      A.    Not always, but I have locked it.

 9      Q.    Has the fence been effective in keeping

10 trespassers or people that you otherwise don't

11 want on your property off of your property?

12      A.    Yes.  Well, I haven't had any break-ins

13 in my yard since put the fence up that I know of

14 anyway.

15      Q.    Did you put the fence up after the two

16 burglaries that you mentioned earlier?

17      A.    Which two burglaries did I mention, car

18 break-ins?

19      Q.    Car break-ins?

20      A.    I put it up after a break in to my

21 garage where thieves took off with my kids toys.

22      Q.    That incident was after the two car

23 break-ins?

24      A.    Before.



Toll Free: 800.708.8087
Facsimile: 312.673.8138

Suite 1200
311 West Monroe Street
Chicago, IL 60606
www.esquiresolutions.com

Michael Hall                                   December 14, 2010

109

    1        Q.    Did either of the car break-ins take
    2   place after you put the fence up?
    3        A.    Yes.
    4        Q.    Both of them?
    5        A.    Yes.
    6        Q.    But no crime against your house or your
    7   yard has taken place since you erected the fence?
    8        A.    To the best of my knowledge, I don't
    9   think so.  Could I ask you a question?  Could we
   10   take a quick break probably for about five
   11   minutes.
   12        MR. WORSECK:  Yes, sure.
   13              (WHEREUPON, a recess was had)
   14   BY MR. WORSECK:
   15        Q.    Aside from what we've already talked
   16   about the fence and having doors with locks and so
   17   forth, have you taken any other measures to
   18   protect your home on your property?
   19        A.    Such as?
   20        Q.    Having a dog, for instance?
   21        A.    Yes, we have a dog.
   22        Q.    Is it an effective guard dog?
   23        A.    Not yet.  She's only about four months
   24   old.



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.708.8087
Facsimile: 312.673.8138

Suite 1200
311 West Monroe Street
Chicago, IL 60606
www.esquiresolutions.com

Michael Hall                                    December 14, 2010

117

1    put in the complaint?

2         A.    I believe I offered it as part of

3    what's going on in the general area and I did

4    exclude some things that I remembered since then

5    and other incidents where I might have been broken

6    into.

7         Q.    Why don't we walk back over the past

8    ten-year period and if you can just describe to

9    the best of your recollection whatever crimes have

10   been committed against you, your property, your

11   family members, your vehicles, on your driveway?

12   I just want to make sure we have a full list here.

13        MR. PANUCCIO:  Could you read back the

14   question.

15                    (WHEREUPON, the record was

16                    read by the reporter.)

17        MR. PANUCCIO:  Off the record for a second,

18   Drew?

19        MR. WORSECK:  Sure.

20                    (WHEREUPON, a recess was had.)

21        MR. WORSECK:  Back on the record.

22   BY MR. WORSECK:

23        Q.    Sir, let me rephrase the question.

24                    Can you list all of the crimes that



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.708.8087
Facsimile: 312.673.8138

Suite 1200
311 West Monroe Street
Chicago, IL 60606
www.esquiresolutions.com

Michael Hall                                    December 14, 2010

118

1    have been committed over the past ten years in

2    Chicago against your residence, your property or

3    you or your family members in Chicago?

4          A.    We moved into this house about five

5    years ago.  I had an office building in Chicago.

6    I had a summer home and I had another residence in

7    Chicago and we consolidated all three to this home

8    here and it was a lot of confusion at the time.  I

9    had a sick child and sometime during the move

10   phase about three buildings, our house was

11   burglarized and our basement and we noticed over

12   the course of the next six months many things

13   missing including generations old china that my

14   wife inherited from her grandmother, a lot of

15   tools from our basement so somebody had gotten in

16   there and gotten all the stuff.

17              We were going through a lot at the time

18   and we put it together piece by piece and we never

19   did do a police report.  At the time we were going

20   to hospitals and stuff.  So that's one time that I

21   didn't mention in here.  I forgot about that.

22              My truck was broken into coming back

23   from a White Sox game with my son and I the worst

24   possible time I could have got broken into they



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.708.8087
Facsimile: 312.673.8138

Suite 1200
311 West Monroe Street
Chicago, IL 60606
www.esquiresolutions.com

Michael Hall                                    December 14, 2010

119

1   got everything, took everything out of there.  I

2   didn't clean out the truck of all my stuff because

3   it was late and I was trying to get my son in the

4   house to bed.  And then there was a correction

5   here.  The truck was not burglarized, the Venture

6   van was broken into they busted open the side

7   slide door and they got stuff out of there and

8   that happened about two years ago I would say.

9         Then the time we were coming back from

10  my son's little league game and we pulled up in

11  front of our house and there was squads there and

12  when I asked what was going object the neighbors

13  said we caught kids in your garage stealing your

14  kids' go-cart and we went after them and they went

15  running.  That's when I put the fence up.  That's

16  all I can think of off the top of my head.

17        Q.    That first incident you mentioned just

18  for clarification, the items were taken from the

19  basement of the house you were moving into?

20        A.    Yes.  The house I was moving into.

21        Q.    That's your current house?

22        A.    Yes.

23        Q.    And that was chronologically the first

24  of the series of events?



Toll Free: 800.708.8087
Facsimile: 312.673.8138

Suite 1200
311 West Monroe Street
Chicago, IL 60606
www.esquiresolutions.com

                                                              120

1        A.     Yes, correct.

2        Q.     When did you first discover that

3   burglary?

4        A.     The basement?

5        Q.     Right.

6        A.     Strange as it sounds, it was probably

7   several weeks after we were there because we a lot

8   of stuff from my office building which had a big

9   warehouse on it, my summer home, my other home.

10  We had stuff and I went and got one of those

11  containers, you had stuff out there so we had

12  stuff all over the place and we started trying to

13  organize things and unpack things and my wife

14  noticed that her china was missing and then after

15  that I noticed my air tools were missing and then

16  the Wagner power sprayer we couldn't find it and

17  it dawned on it that hey, we were robbed.  So I

18  would say that was over a period of a month maybe.

19  At the time like I said there was a lot going on

20  and we just never got around to filing a police

21  report on it.

22       Q.     Did you file an insurance report or a

23  claim?

24       A.     No.  It was a difficult, difficult time



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.708.8087
Facsimile: 312.673.8138

Suite 1200
311 West Monroe Street
Chicago, IL 60606
www.esquiresolutions.com

Michael Hall                                    December 14, 2010

163

```
 1        A.    Assuming I could foresee the future
 2   knowing there is a threat that's imminent coming
 3   to my house, like I stated earlier, do I feel
 4   comfortable walking around with a loaded gun, I'm
 5   military man and I could say no.  No military man
 6   or police officer should feel comfortable having
 7   to do that, but unfortunately we live in a society
 8   now that we should have those rights, too.
 9   BY MR. WORSECK:
10        Q.    My question was isn't it true that you
11   would be able to take a fully operable and
12   functional firearm in any room in your house that
13   you would need to use?  Is that simply something
14   you could do if you needed to take a loaded
15   firearm in any room of the house to respond to
16   whatever threat?
17        A.    Legally could you do that?  I don't
18   know.  Again, like I said earlier, I don't know
19   all the details of these ordinances the City
20   passed.  I don't know if the City understands what
21   they wrote in some of these things.  I don't know
22   if I have the right to do that.
23        Q.    Assuming you do have the right?
24        A.    Assuming I do have the right?
```



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.708.8087
Facsimile: 312.673.8138

Suite 1200
311 West Monroe Street
Chicago, IL 60606
www.esquiresolutions.com

164

1      Q.     To carry a weapon about in your home, a

2  loaded functional weapon about in your home, isn't

3  it true that you could take that weapon into any

4  room in your house that you felt it necessary to

5  take it?

6      A.     I assume it would be.

7      Q.     And you could take that firearm to any

8  room where you or you a family member was being

9  threatened in your house?

10     A.     Assuming I would foresee the future and

11 know that that would be the case.  I have a lot of

12 family members that are Chicago police officers as

13 well as other state law officers and I can assure

14 you that they don't carry guns around their house

15 because it's a place you feel safe generally, but

16 it's not always the case so it's always a nice

17 comfortable feeling to know that you can protect

18 your family if you had to without having to wear a

19 gun by having guns located in areas of the house.

20     Q.     I apologize if I asked this before, I

21 don't think I did.

22         Do you have any personal experience

23 with using trigger locks of any sort on any

24 weapons?



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.708.8087
Facsimile: 312.673.8138

Suite 1200
311 West Monroe Street
Chicago, IL 60606
www.esquiresolutions.com

Michael Hall                                    December 14, 2010

165

1        A.    Yes.

2        Q.    What locks and what weapons?

3        A.    It's a barrel lock I have on the

4    Stoeger nine millimeter.

5        Q.    That's your hunting weapon?

6        A.    No.  It's the nine millimeter handgun.

7        Q.    You have a barrel lock on it?

8        A.    Yes.

9        Q.    That's different than a trigger lock?

10       A.    Yes.  It is different.  Should I

11   describe it?

12       MR. PANUCCIO:  Well, I am going to instruct

13   the witness not to answer here pursuant to the

14   Fifth Amendment to the extent that the ordinance

15   has a definition of trigger lock and you're asking

16   the witness to say whether his looking device fits

17   within that definition.

18       MR. WORSECK:  I don't know that the ordinance

19   mandates trigger locks, at least on the weapon

20   that you're using as your primary operable self

21   defense arm.  I don't think it does.

22   BY MR. WORSECK:

23       Q.    But based on your understanding, is the

24   barrel lock something different than a trigger



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.708.8087
Facsimile: 312.673.8138

Suite 1200
311 West Monroe Street
Chicago, IL 60606
www.esquiresolutions.com

Michael Hall                                    December 14, 2010

234

1        MR. WORSECK:   Could you read it back, please.

2                 (WHEREUPON, the record was

3                 read by the reporter.)

4    BY THE WITNESS:

5        A.    No.

6    BY MR. WORSECK:

7        Q.    Did any City official or agent ever

8    enforce of the provisions of the prior ordinance

9    against you?

10       A.    No.

11       Q.    Has the current gun ordinance

12   restricted or retrained you from exercising self

13   defense in response to a threat?

14       A.    No.

15       Q.    Did the prior gun ordinance ever

16   restrict or restrain you from exercising self

17   defense in response to a threat?

18       A.    Could I ask for clarification what you

19   mean by self defense?  And what's a threat.

20       Q.    Did it keep you from exercising self

21   defense as you thought it necessary to exercise in

22   the face of what you perceived as being a threat?

23       A.    I almost have to say yes.

24       Q.    Can you explain?



Toll Free: 800.708.8087
Facsimile: 312.673.8138

Suite 1200
311 West Monroe Street
Chicago, IL 60606
www.esquiresolutions.com

Michael Hall                                        December 14, 2010

235

1       MR. PANUCCIO:  Only to the -- consistent with

2    the instructions only answer this question to the

3    extent it will not reveal facts that will indicate

4    noncompliance with the prior ordinance.

5    BY THE WITNESS:

6       A.    It doesn't.  There was shots fired in

7    my yard on my street one time and shortly later a

8    call him in from the police that the police were

9    searching my block and the police wanted to go in

10   the backyard to look for the perpetrator and I had

11   that's why I use the term broomstick in my hand

12   and a police officer said don't ever go to a gun

13   fight with a broomstick in your hand, why don't

14   you just leave and so I left.  So in essence I was

15   forced not to be able to use self defense.

16       Q.    When was that?

17       A.    About six years ago.

18       Q.    Was there on any going threat on your

19   property at the time, were the perpetrators on

20   your property?

21       A.    The perpetrator had since left my

22   property.

23       Q.    And there were police on site by that

24   time?



Toll Free: 800.708.8087
Facsimile: 312.673.8138

Suite 1200
311 West Monroe Street
Chicago, IL 60606
www.esquiresolutions.com

                                                             236

1        A.    Yes.

2        Q.    By the time --

3        A.    I was one of the people that called the

4   shots fired, 911.

5        Q.    You remained inside your house?

6        A.    I did.

7        Q.    And the police showed up?

8        A.    They did.

9        Q.    And you came out and talked to the

10  police?

11       A.    That's correct.

12       Q.    And at that time the perpetrator had

13  left?

14       A.    At that time we were in the front yard

15  and an officer with the radio said who lives there

16  and I said I do and he said we just got a report

17  that somebody is in your backyard from some caller

18  object something and that's why I grabbed the

19  stick and that's why he told me don't go to a gun

20  fight with a broomstick.

21       Q.    Did you have reason to believe that the

22  perpetrator was still on your property at that

23  time?

24       A.    Yes.



Toll Free: 800.708.8087
Facsimile: 312.673.8138

Suite 1200
311 West Monroe Street
Chicago, IL 60606
www.esquiresolutions.com

Michael Hall                                    December 14, 2010

237

1      Q.     Even with the police present?

2      A.     Well, yeah.  The police did, too:  They

3   ended up catching him next door, in the bushes.

4      Q.     Is the reason that you chose a

5   broomstick the fact that the ordinance prohibited

6   you from taking a weapon outside?

7      A.     Yes.

8      Q.     Or otherwise having a weapon?

9      A.     Yes.

10     Q.     Did you ever see the perpetrator?

11     A.     Yes, when he was in the patty wagon.

12     Q.     You didn't see him on your property?

13     A.     No.

14     Q.     He never threatened you?

15     A.     Yes, it was he a he and no didn't

16   personally threaten me.

17     Q.     Was he armed?

18     A.     I don't know.  I don't recall.  Nothing

19   was said.

20     Q.     Have you had any communications with

21   the National Rifle Association about this lawsuit?

22     A.     No.

23     Q.     Have you had any communications with

24   the NRA about challenging the City's gun laws as a



Toll Free: 800.708.8087
Facsimile: 312.673.8138

Suite 1200
311 West Monroe Street
Chicago, IL 60606
www.esquiresolutions.com

238

1    general matter?

2         A.    No is.

3         Q.    Have you had any communications with

4    the NRA about Chicago's gun laws period?

5         A.    No.

6         Q.    Are you a member of the NRA?

7         A.    Yes.

8         Q.    How long have you been a member?

9         A.    Off and on, I was on and then off.  It

10   depends on if I paid my dues or not, consecutive

11   two years.

12        Q.    And you are currently a member in good

13   standing?

14        A.    Yes.

15        Q.    Did you reach out to Mr. Panuccio and

16   his law firm in connection with this laws, I am

17   trying to figure out how a Washington DC law firm

18   and you got in touch?

19        MR. PANUCCIO:  I am going to instruct the

20   witness not to answer this question to the extent

21   he is going to reveal communications between

22   himself and his attorneys in this matter.

23   BY MR. WORSECK:

24        Q.    Is there an answer you can give subject



Toll Free: 800.708.8087
Facsimile: 312.673.8138

Suite 1200
311 West Monroe Street
Chicago, IL 60606
www.esquiresolutions.com

247

```
 1        A.     Yes.
 2        Q.     Would you be able to drive your car
 3   just outside the City limits and speak about
 4   politics?
 5        A.     Yes.
 6        Q.     Would you consider it a burden on your
 7   ability to speak about politics if that ban and
 8   that hypothetical ban were in place or would it be
 9   just as easy if you could drive outside of the
10   City?
11        A.     It would be a burden.
12        Q.     Do you buy newspapers?
13        A.     Yes.
14        Q.     Do you buy newspapers when your in the
15   City of Chicago?
16        A.     Yes.
17        Q.     Do you buy them when you're outside the
18   City of Chicago?
19        A.     Yes.
20        Q.     If the City banned newspapers, would
21   you be able to buy newspapers?
22        A.     Yes.
23        Q.     Would you be able to drive your car to
24   a newspaper stand just outside the City of Chicago
```



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.708.8087
Facsimile: 312.673.8138

Suite 1200
311 West Monroe Street
Chicago, IL 60606
www.esquiresolutions.com

Michael Hall                                    December 14, 2010

248

1    even if there were a ban in place inside the City

2    of Chicago?

3          A.    Yes.

4          Q.    If the newspaper stand were next to

5    Chuck's Gun Shop, would you be able to drive there

6    and buy the newspaper?

7          A.    Yes.

8          Q.    Would you consider a ban on buying and

9    reading newspapers a burden on your ability to

10   read a newspaper?

11         A.    Yes.

12         Q.    Can I assume that your answers to those

13   questions would be the same if I used the term

14   books instead of newspapers?

15         A.    Yes.

16         Q.    Would you shop at gun stores in the

17   City of Chicago if they existed?

18         A.    Yes.

19         Q.    Do you recall testifying regarding the

20   details of your purchase of the nine millimeter

21   handgun?

22         A.    Yes.

23         Q.    And you testified that you recalled at

24   the time that you purchased it and then there was



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.708.8087
Facsimile: 312.673.8138

Suite 1200
311 West Monroe Street
Chicago, IL 60606
www.esquiresolutions.com

Michael Hall                                    December 14, 2010

249

1    a period of time in which it was at Chuck's Gun

2    Shop and then there was a period of time at which

3    it was picked up at a later point?

4         A.    Yes.

5         Q.    Is there anything further you remember

6    now that you have had the ability to reflect on it

7    and thought about it further that you would like

8    to add to the record?

9         A.    Yes.  I picked up the gun at Chuck's

10   Gun Shop.

11        Q.    Can you elaborate?

12        A.    I picked it up, I don't know who was --

13   the owner John kept calling me and asked me if I

14   wanted to pick it up and I told him I couldn't

15   bring it back to the City but I told him I would

16   make arrangements to have it outside the City

17   which I did which I later picked it up and brought

18   it to my brother-in-law's.

19        Q.    Is one of the reasons that you didn't

20   remember this earlier simply because you often

21   visit Chuck's Gun Shop with your brother-in-law

22   and it was several years ago?

23        A.    That's correct.

24        Q.    So you just didn't have a full


ESQUIRE
an Alexander Gallo Company

Toll Free: 800.708.8087
Facsimile: 312.673.8138

Suite 1200
311 West Monroe Street
Chicago, IL 60606
www.esquiresolutions.com

Michael Hall                                    December 14, 2010

261

1   STATE OF ILLINOIS   )

2                       )  SS:

3   COUNTY OF K A N E   )

4            I, THERESA A. VORKAPIC, a Notary Public

5   within and for the County of Kane, State of

6   Illinois, and a Certified Shorthand Reporter, CSR

7   No. 84-2589, of said state, do hereby certify:

8            That previous to the commencement of

9   the examination of the witness, the witness was

10  duly sworn to testify the whole truth concerning

11  the matters herein;

12           That the foregoing deposition

13  transcript was reported stenographically by me,

14  was thereafter reduced to typewriting under my

15  personal direction and constitutes a true record

16  of the testimony given and the proceedings had;

17           That the said deposition was taken

18  before me at the time and place specified;

19           That I am not a relative or employee or

20  attorney or counsel, nor a relative or employee of

21  such attorney or counsel for any of the parties

22  hereto, nor interested directly or indirectly in

23  the outcome of this action.

24           IN WITNESS WHEREOF, I do hereunto set



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.708.8087
Facsimile: 312.673.8138

Suite 1200
311 West Monroe Street
Chicago, IL 60606
www.esquiresolutions.com

262

1   my hand of office at Chicago, Illinois, this 15th

2   day of December, 2010.

3

4

5                   Theresa A. Vorkapic

6                   Notary Public, Kane County,

7                   Illinois.

8                   My commission expires 10/17/11.

9

10

11  C.S.R. Certificate No. 84-2589.

12

13

14

15

16

17

18

19

20

21

22

23

24



Toll Free: 800.708.8087
Facsimile: 312.673.8138

Suite 1200
311 West Monroe Street
Chicago, IL 60606
www.esquiresolutions.com

# EXHIBIT 70



National Center for Policy Analysis

**BRIEF ANALYSIS**
No. 324
*For immediate release:*
*Friday, June 2, 2000*

# Texas Concealed Handgun Carriers: Law-abiding Public Benefactors

**By H. Sterling Burnett**

In 1994, Texas citizens approved a nonbinding resolution asking the state to grant Texans the right to carry concealed weapons. Gov. Ann Richards had vetoed such a bill prior to the vote and vowed that no such bill would pass while she was governor. By contrast, her opponent in the race for governor, George W. Bush, said that if elected he would sign an appropriately structured "right-to-carry" law. Bush won the election and on May 26, 1995, signed a law granting Texans the right to carry concealed firearms. When he did so, Texas joined 22 other states that since 1986 have made it legal to carry concealed weapons.

Because of its large geographic size and population and electoral importance, Texas' experience with concealed carry has come under sustained attack. Before passage, opponents predicted a decline in public safety, with minor incidents escalating into killings as the concealed carry law placed more guns in irresponsible hands. Further, critics claimed that criminals would be undeterred by an increase in armed citizens. Both predictions were wrong.

**Concealed handgun licensees: More law-abiding than the average Texan.** In 1998 and again in 1999, the Violence Policy Center, a research organization opposed to concealed carry, released reports highlighting the numbers of Texas' concealed carry licensees who have been arrested since the law went into effect. Using Texas Department of Public Safety records, the center pointed out that Texas licensees had been arrested for nearly two crimes a day through 1998 — with more than one arrest each month for a violent crime.

In isolation these numbers paint a troubling picture. However, the reports are misleading for several reasons. First, they do not separate crimes that involve concealed

weapons from those that don't. In addition, they ignore the fact that more than 55 percent of licensees arrested for violent crimes are cleared of the crimes for which they are arrested. Most tellingly, when the arrest rates of Texas' concealed carry holders are compared with those of the general population, licensees are found to be more law-abiding than the average person.

In an unpublished report, engineering statistician William Sturdevant found that concealed carry licensees had arrest rates far lower than the general population for every category of crime. For instance:

■ Licensees were 5.7 times less likely to be arrested for violent offenses than the general public — 127 per 100,000 population versus 730 per 100,000.

■ Licensees were 14 times less likely to be arrested for nonviolent offenses than the general public — 386 per 100,000 population versus 5,212 per 100,000.

■ Further, the general public is 1.4 times more likely to be arrested for murder than licensees [see Figure I], and no licensee had been arrested for negligent manslaughter.

This is unsurprising, since the standards for getting a concealed carry license in Texas are the strictest in the nation. One must be at least 21 years of age, submit a photo and fingerprints for a background check, pay a $140 fee and take more than eight hours of coursework. In addition, applicants must pass both a written test covering laws pertaining to deadly force and gun safety and a shooting accuracy test. Even with all of these hurdles, more than 200,000 Texans have received concealed carry permits.

Shootings involving licensees are rare. However, most permit holders who have wounded or killed purported assailants have not been arrested because the authorities have determined that the shootings were justified. For instance:

■ Licensee Jim Eichelberg ended James Turner's brief crime spree when, in an exchange of gunfire, he shot Turner as Turner tried to carjack Eichelberger at gunpoint. Earlier, Turner had robbed another driver.



**FIGURE I**

**Arrests Per 100,000 Population**

Total Population Over 21
Concealed Carry Licensees

| | Violent Crime | Non-Violent Crime | Murder |
|---|---|---|---|
| Total Population Over 21 | 730 | 5212 | 5.4 |
| Concealed Carry Licensees | 127 | 386 | 3.9 |

Source: William E. Sturdevant, *An Analysis of the Arrest Rate of Texas Concealed Handgun License Holders as Compared to the Arrest Rate of the Entire Texas Population (1996-1998)*, September 11, 1999.

Dallas Headquarters: 12655 N. Central Expy., Suite 720 • Dallas, TX 75243-1739 • Fax 972/386-6272 • Fax 972/386-0924
Washington Office: 727 15th St. N.W., 5th Floor • Washington, DC 20005 • 202/628-6671 • Fax 202/628-6474
*For more information: Julie Hillrichs or Sean Tuffnell in Dallas at 972/386-6272 or Joan Kirby in Washington at 202/628-6671*

**BRIEF ANALYSIS**

No. 324
*Page 2*

■ In 1996, licensee Becky Shelton shot and killed a man who was attempting to rob and shoot her husband in their Richardson jewelry store.

Of the concealed carry licensees who have been arrested for a murder, several have been no-billed by grand juries that determined the killings were lawful. Gordon Hale III was the first Texas licensee to kill an assailant using his concealed firearm — and the first licensee arrested. Hale had been involved in a minor noninjury traffic accident that turned into an assault when the other driver, Kenny Tavai, punched Hale repeatedly in the face and then attempted to drag him out of his car through the window. Hale fired his weapon in response, killing Tavai. The Dallas district attorney's office charged Hale with murder for using what it considered excessive force in defending against Tavai. The grand jury believed that Hale justifiably feared for his life and refused to indict him.

Of the six licensees who were arrested for murder or nonnegligent manslaughter and brought to trial, twice as many (four) were found to have acted in self-defense as were found guilty of murder (two).

**Concealed carry and crime reduction.** When criminals suspect that the costs of committing a crime will be too high, they are less likely to commit it. The possibility of a concealed weapon tilts the odds in favor of the potential victim. Studies have shown that rape victims who resist with a gun are only half as likely to be injured as those who do not resist.

In *More Guns, Less Crime* (1998), the University of Chicago's John Lott examined the impact of concealed carry permits. Using data from all 3,054 U.S. counties between 1977 and 1992, he found that after controlling for other factors:

■ Concealed handgun laws reduce murder by 8.5 percent, rape by 5 percent and severe assault by 7 percent. [See Figure II.]

■ Had right-to-carry prevailed throughout the country, there would have been 1,600 fewer murders, 4,200 fewer rapes and 60,000 fewer severe assaults.

These reductions are beyond the general decline in crime rates that the U.S. has experienced during the past eight years.

In the early 1990s, Texas' serious crime rate was 38 percent above the national average. Since then serious crime in Texas has dropped 50 percent faster than for the nation as a whole. For example, during the 1990s Texas' murder rate dropped 52 percent compared to 33 percent nationally, and the rape rate fell by 22 percent compared to 16 percent nationally. In light of Lott's research, it is likely that Texas' concealed carry law has contributed to the declining crime rates.

**Conclusion.** Both John B. Holmes, Harris County district attorney, and Glenn White, president of the Dallas Police Association, initially opposed concealed carry in Texas but have subsequently embraced it. Holmes said, "I . . . [felt] that such legislation . . . present[ed] a clear and present danger to law-abiding citizens by placing more handguns on our streets. Boy was I wrong. Our experience in Harris County, and indeed statewide, has proven my initial fears absolutely groundless." And White said, "All the horror stories I thought would come to pass didn't happen. . . . I think it's worked out well, and that says good things about the citizens who have permits. I'm a convert." The evidence indicates that concealed carry is a vital tool in the fight against violent crime.

*H. Sterling Burnett is a Senior Policy Analyst with the National Center for Policy Analysis.*



**FIGURE II**

**Impact of Concealed Carry Laws on Violent Crime**

Aggravated Assault: -7%
Rape: -5%
Murder: -8.5%

Source: John Lott Jr, *More Guns, Less Crime* (Chicago: University of Chicago Press, 1998).

*Note: Nothing written here should be construed as necessarily reflecting the views of the National Center for Policy Analysis or as an attempt to aid or hinder the passage of any legislation.*

*The NCPA is a 501(c)(3) nonprofit public policy organization. We depend entirely on the financial support of individuals, corporations and foundations that believe in private sector solutions to public policy problems. You can contribute to our effort by mailing your donation to our Dallas headquarters or logging on to our website at www.ncpa.org and clicking "An Invitation to Support Us."*

# EXHIBIT 71

# GUNS AND JUSTIFIABLE HOMICIDE:
## DETERRENCE AND DEFENSE

### LAWRENCE SOUTHWICK, JR.[*]

"... the victims are no doubt better than the wrongdoers, but are at the mercy of their inferiors in the field in which they themselves are inferior, where, that is, they cannot be classed among the good since they have not trained themselves in self-defense......But at this stage some have not armed themselves-and the duly armed win the day. Not even a God would have the right to deal a blow for the unwarlike: the law decrees that to come safe out of battle is for fighting men, not for those that pray." Plotinus[1]

## 1. Introduction

Self-defense may be a more important part of the overall crime control effort than is popularly recognized. In the mass media, it is usually assumed that crime fighting is the exclusive province of the criminal justice system; that is, the police, courts, and corrections organizations. The citizen is relegated to providing information to the police and in court as well as occasionally acting as a juror. It is often recommended by some authorities that the citizen should *not* resist the criminal attacker.[2] It is argued that resistance will provoke the attacker into committing greater injury.[3] It is also argued that the use of a weapon for self-defense, particularly a firearm, is likely to result in greater harm to the victim than would otherwise be the case.[4] It is also argued that the weapon is likely to result in direct harm to the owner when there is no outside attack.[5] For example, the Center to Prevent Handgun Violence quotes A. Kellerman, "A gun in the home for self-protection is 43 times more likely to kill a family member or friend than to kill an intruder".[6]

---

[*] Associate Professor of Management Science at SUNY-Buffalo.

1. THE THIRD ENNEAD, GREAT BOOKS OF THE WESTERN WORLD, p. 86-87.

2. *See, e.g.*, Yeager, M.G., J.D. Alviani, and N. Loving, "How Well Does the Handgun Protect You and Your Family" in THE GUN CONTROL DEBATE (1990).

3. *See* Yeager (1990, p. 215).

4. *Id.*

5. *Id.* at 223.

6. Of course, this is a silly metric; the comparison should be between lives *saved* by defensive gun use and lives *lost* by defensive gun use. It is as though one said that a person is much more likely to be injured by their airbag than is the drunk driver out there. This is true, but

217

On the other hand, there are surveys which indicate that civilians use firearms for predominately self-defense purposes. For example, Kleck and Gertz (1995) found that each year there are some "2.2 to 2.5 million defensive uses of guns of all types by civilians against humans".[7] Additionally Cook and Ludwig (1997) found that there were about 1.5 million defensive uses annually.[8] These surveys are unable to tell us how successful these defenses are, what the effects would be if the defenders did not have guns for defense, or if the defenders are themselves criminals.

The purpose of this study is to look at self-defense actions taken by police and by civilians to see if some inferences can be made about the number of times such actions are taken and how successful they are. Of particular interest will be the numbers of justifiable homicides committed by police officers and by civilians and how many other cases of self defense can be inferred from these. Lastly, statistical tests will be used to show the effect of gun purchases on changes in the crime rates, and see if any changes result.

Potential crimes have several possible outcomes. They may be deterred by the threat of sanctions imposed by the criminal justice (police/court/corrections) system. They may be actually stopped from happening by police action, although this seldom happens. They may be deterred by the threat of sanctions from civilians, particularly armed civilians. They may be stopped by actions taken by civilians, usually the victim. Finally, the crime may be successfully completed. These possibilities are shown in Figure 1. The usual measurements of crime, although typically incomplete, include E. Completed Crimes, B. Stopped by Police, and some of D. Stopped by Civilians. They cannot include deterred crimes, whether by police or civilians because those crimes are never attempted. Deterrence, however, is the ideal result because it has the lowest social cost[9]. This paper will attempt to quantify the amounts of civilian deterrence and civilian crime stopping.

---

irrelevant. The issue with airbags as well as with guns is whether your risk of being injured by the drunk driver or the criminal is reduced by more or less than your risk of being injured by your airbag or gun. Further, as several researchers have pointed out, the Kellerman statement is incorrect as well because it refers to "friends" rather than acquaintances. Many self-defense homicides are against acquaintances: non-strangers commit about half of all violent crimes. In addition, Kellerman includes suicides.

7. Kleck G., and M. Gertz, "Armed Resistence to Crime: The Prevelance and Nature of Self-Defense With a Gun" in JOURNAL OF CRIMINAL LAW AND CRIMINOLOGY, v. 86(1), p. 164 (1995).

8. Cook. P.J., and J. Ludwig, "Guns in America: National Survey on Private Ownership and Use of Firearms" in NATIONAL INSTITUTE OF JUSTICE RESEARCH IN BRIEF, May 1997.

9. This does not include the cost of protection which should be factored in to any total cost function.

Figure 1
Potential Crimes and Results



A. Deterred by Police/Courts/Corrections

2. Justifiable Homicides and Disincentives For Crime

Over the five year period, 1993-1996, the police committed justifiable homicide an average of 398 times per year.[10]  During the same period, the civilian public committed justifiable homicide an average of 299 times per year.[11]  This latter figure may be lower than the true number if the FBI is unable to obtain the final outcomes of cases initially incorrectly categorized as unjustified.  There were an average of 262.8 million people in the country[12] and 581,496 sworn police[13] during these same years.

The data for justifiable homicide are shown in Table 1.[14]  As can be seen from the first row, the police are more than 8 times more likely to kill a felon than is the criminal justice system to execute him after arrest.  If we add in the risk from citizens, the result is that executions are only about 7 percent as frequent as are justifiable homicides; executions averaged 49 per year while justifiable homicides averaged 697.  Most of these justifiable homicides were

---

10.  FBI STATISTICS, *<http://www.fbi.gov/pressr./pressrel/98archives.1997rel.htm>*.

11.  CRIME IN THE UNITED STATES, *<http://www.fbi.gov/ucr/Cius_97/95Crimes6.pdf>*.

12.  STATISTICAL ABSTRACT OF THE UNITED STATES, *<http://www.census.gov.statab/.www/.>*.

13.  CRIME IN THE UNITED STATES, *<http://www.fbi.gov/ucr/Cius_97/95Crimes6.pdf>*.

14.  See for example, <http://www.fbi.gov/ucr/> for statistics from various years.

accomplished with guns, particularly handguns. The percentages with guns were 100 for police and 88 for civilians. Handguns were 89 percent for police and 71 percent for civilians.

Table 1
Justifiable Homicides
Averages 1993-1997*

| Total | Police | Civilians | Executions |
|---|---|---|---|
| Number | 398.2 | 298.8 | 48.8 |
| | | | |
| Using Guns | 398.2 | 262.4 | |
| Percent Guns | 100% | 88% | |
| | | | |
| Handguns | 353.0 | 213.4 | |
| Percent Handguns | 89% | 71% | |

*Data from *Crime in the United States*, various issues.

The term "justifiable homicide" is defined to mean the killing of a felon by a law enforcement officer in the line of duty or the killing by a civilian of a felon during the commission of a felony.[15] There is a tendency, as indicated in these definitions, to give wider latitude to the police than to civilians to commit homicide. Of course, this depends on each state's laws.

From an initial look at these data it would seem that the risk of death at the hands of either the police or civilians would be of obvious concern to felons. It is evident that executions provide a disincentive to commit murder, as found by Ehrlich (1975)[16] who found that each execution deterred approximately seven to eight murders. Of course, justifiable homicides by police and by civilians are not solely in response to murder but are the result of attempts to commit murder either directly or in the course of committing other crimes. However, if each execution and each justifiable homicide results in 7.5 fewer murders, the total of 697 justifiable homicides each year should have deterred over 5,200 murders each year. Compared with the approximately 21,500

---

15. See for example, CRIME IN THE UNITED STATES, 1995, p. 22.
16. Ehrlich, I., "The Deterrent Effect of Capital Punishment: A Question of Life and Death," in THE AMERICAN ECONOMIC REVIEW, v. LXV(3), p. 398 (1975). Brumm and Cloninger more recently found support for this hypothesis. See Brumm, H.J., and D.O. Cloninger, "Perceived risk of punishment and the commission of homicides: A covariance structure analysis," in JOURNAL OF ECONOMIC BEHAVIOR AND ORGANIZATION, v. 31 (1996).

murders actually occurring each year as shown in Table 2,[17] this implies that
the murder rate would have been about 24 percent higher without these
justifiable homicides. The civilian justifiable homicides averaged 299 per
year, which should have saved over 2,200 murders per year.

Table 2
Crime
Averages 1993-1997*

| Crime | FBI Data | NCVS Data | NCVS/FBI |
|---|---|---|---|
| Murder | 21,464 | NA | NA |
| Rape | 99,614 | 138,786 | 1.393 |
| Robbery | 586,263 | 1,167,722 | 1.992 |
| Aggravated Assault | 1,081,702 | 2,176,760 | 2.012 |
| Total Violent | 1,789,042 | 3,483,268 | 1.947 |
| Burglary | 2,620,804 | 5,261,455 | 2.008 |

*Data from *Crime in the United States*, various issues, from
*Criminal Victimization 1997*, Changes 1996-97, Dec. 1998,
and from *Sourcebook of Criminal Justice Statistics*, various issues.

Kleck (1991, pages 112-116 and Table 4.3) argues that civilian legal
defensive homicides using guns are actually between four times the FBI count
and 7.4 times the FBI count because the FBI does not later change initial
incorrect categorizations of unjustifiable to justifiable.[18] He compared the FBI
data with local police counts in several cities to find those levels of
underestimates.[19] If we use the lower Kleck figure of 4, that would imply,
using the Ehrlich 7.5 times incentive effect, that civilian justified homicides
result in a reduction of more than 8,900 murders per year. In this case, without
those civilian justified homicides, the murder rate would have been more than
41 percent higher.

Of course, the above argument relies on some very strong inferences which
may not be valid. The situations which result in murders leading to executions
may well differ from those which result in justifiable homicides. The police
are likely to encounter felons during an attempt to make an arrest. The police
will only be compelled to commit justifiable homicide if they are threatened
with life threatening actions by the felon who thy are arresting. Civilians
encounter such situations generally during the commission of a felony in

---

17. FBI STATISTICS, <http://www.fbi.gov/pressr./pressrel/98archives.1997rel.htm>, CRIME
IN THE UNITED STATES, <http://www.fbi.gov./ucr/Cius_97/95Crimes6.pdf>, and STATISTICAL
ABSTRACT OF THE UNITED STATES, <http://www.census.gov.statab/.www/.>.

18. Kleck, G., POINT BLANK, GUNS AND VIOLENCE IN AMERICA p. 112-116 and Table 4.3
(1991).

19. See Kleck (1991, p. 112-116 and Table 4.3).

circumstances in which a reasonable person would feel threatened with serious harm. In order to infer that many murders are deterred, it would need to be reasoned that the felon would understand the risk of such consequences and would modify his behavior accordingly so as to reduce the risk of being killed. That is, the felon would not attack the police who are trying to arrest him, or would moderate any attack on civilians to reduce the probability they would be able to justify killing him. Of course, one way to reduce both risks is to avoid crimes which lead to such outcomes. That is, the criminal could choose less risky crimes or choose to commit fewer crimes.

Continuing with this potential incentive, the ratio of other violent crimes to murders is about 82 to 1, based on FBI data. These are shown in Table 2. However, based on the (*NCVS*) survey data also shown in Table 2, the ratio is more like 162 to 1. If we assume that violent crimes other than murder are reduced by the risk of justifiable homicide in the same proportion they bear to murders, again due to this incentive effect, this implies that the risk of justifiable homicide from police and civilians for the criminal results in somewhere between 430,000 and 840,000 fewer violent crimes than would otherwise be perpetrated. However, using Kleck's lower bound numbers for justifiable homicides would imply a reduction of from 1,700,000 to 3,300,000 violent crimes.

Out of the average of 697 reported justifiable homicides each year, there were guns used in 660 cases.[20] This is over 94 percent of all justifiable homicides and indicates that many of these justifiable homicides would not have been possible without the guns being available to the police or to the victims. The police used guns all of the times while civilians used guns 88 percent of the times. Assuming that absent the civilian guns, the civilian justifiable homicides committed with guns would not have occurred, this can be used to infer that there would have been from 2,000 to 7,900 more murders per year and from 160,000 to 320,000 (or 640,000 to 1,300,000, using Kleck's lower bound estimates of justifiable homicides) more other violent crimes per year due to the lack of the negative incentive for the criminals.

The above is based on the single estimate of 7.5 murders deterred per execution by Ehrlich. It is worth considering the fact that executions averaged 75 per year during the period studied by Ehrlich. With only about two-thirds as many each year in a more recent period, it would seem reasonable that the marginal product would be higher. That is, each execution should be more effective now than during the time studied by Ehrlich. The risk to a murderer of being executed was then about 0.008 (1 in 125) and has now dropped to about 0.002 (1 in 500). Therefore, the above estimates of the incentive effects of justifiable homicides may be biased downward; the true effect could well be

---

20. See Table 1.

much larger. The average effect should also be larger, assuming a declining marginal product.[21]

Cloninger (1991) found that lethal responses by police were associated with a reduced crime rate.[22] It would seem likely that lethal civilian responses would have the same effect. His elasticity was (negative) one-sixth[23] which, given the data here, implies that each incremental lethal response would reduce the number of violent crimes by 1,350. This is a somewhat larger effect than computed above; if there is a constant marginal effect, violent crimes are reduced by about 400,000 annually by civilians killing felons, including about a 350,000 reduction in violent crimes due to civilian killings with guns owned by felons, or, if we use Kleck's numbers, there is a 1,400,000 reduction.

Using Ehrlich's figure and Cloninger's figure these results are quite close to each other in terms of the incentive not to commit crimes. It is also consistent with estimates of crime reduced through self-defense with guns as given by various surveys. There are two ways for crimes to be deterred. First, if the risk is too great, the criminal does not undertake to commit the crime in the first place. Second, the potential victim, through being armed and showing this fact to the attacker, causes the attacker to desist. Thus, the overlap of crimes deterred with the use of guns in self-defense does exist, but the two categories are not the same. The latter is more properly considered as stopping the crime.

### 3. Inferences About Civilian Arms

As mentioned above, if is often recommended to civilians that they leave their defense to the police and not attempt to engage in self-defense against criminals.[24] However, the fact that civilians kill an average of 299 felons per year, 88 percent with guns, while police kill 398 felons per year with guns, implies that civilians are having a substantial portion of the effect police have. If Kleck's estimates are correct, civilians have a much greater effect than do the police. There are fewer police than there are civilians but a greater portion of the police carry firearms. It would appear that these two factors are offset with respect to the number of felons killed, a measure of the risk to a felon.

This section takes a look at the relative risks faced by the felon who attacks police compared with attacking civilians. The circumstances may well differ in the interactions, but the issue of risk remains the same in both cases.

---

21. The rate of police justified homicides is about the same as the rate of deaths through "police intervention", an earlier series. Thus, the overall official rate of killing felons has fallen.

22. Cloninger, D.O., "Lethal Police Response as a Crime Deterrent", in AMERICAN JOURNAL OF ECONOMICS AND SOCIOLOGY, v. 50(1) p. 59-69 (1991).

23. See Cloninger (1991).

24. Lott, J.R. Jr., MORE GUNS, LESS CRIME: UNDERSTANDING CRIME AND GUN CONTROL LAWS, p. 13 (1998a). As Lott notes, the police are normally unable to protect civilians and usually react after a crime is committed.

It is usually the case that a person who attacks police officers knows that they are armed because uniformed police generally carry their arms in an unconcealed fashion. That is not the case with civilians who, if they are armed, are usually carrying their weapons concealed rather than openly. The attacker knows the risk of attacking police involves the use by the police of their guns, while the attacker of a civilian has an unknown probability of encountering an armed victim, since the probability of a civilian being armed is much lower than the probability of the police officer being armed.

The police will usually encounter felons as the result of a police attempt to arrest the felons. The original crimes for which they are to be arrested have already been committed and the police attempt to arrest the perpetrators after the fact. The civilian is most likely to encounter a felon during the commission of the felonious act. The civilian is generally surprised by the felon as opposed to the police officer who expects to be dealing with a felon. The result is that the civilian is less likely to be prepared to deal with the felon than is the police officer.

The number of individuals who are killed by the police or by civilians in such justifiable homicides can be computed as the result of a probabilistic process. Take the number of encounters some group has with felons. We will use the groups of police and civilians. Multiply the number in each group by the probability that the person who has the encounter with a felon is armed. Then multiply the result by the probability that the person having the encounter needs to and is able to use his/her firearm. Multiply that result by the probability that the person who is able to use the gun actually fires the gun. Multiply that result by the probability that the person who fires actually hits the felon. Finally, multiply that result by the probability that the felon who is hit actually dies. The result will be the number of felons killed by either group, police or civilians.

Using algebraic symbols, let the number in the group be $N_i$ where i is either police or civilians. The probability of an encounter where deadly force is appropriately used is $E_i$; thus the number of encounters is $N_i E_i$. The probability of a person being armed, given an encounter, is $A_i$. The probability of the armed person being able to use the firearm is $U_i$. The probability of firing the gun, given the capability of use, is $F_i$. The probability of hitting the felon upon firing is $H_i$. The probability of death for the felon who is hit is $D_i$. The number of felons who die as the result of being shot by the police or civilians is $M_i$. The identity is thus: (1)

$$M_i = N_i E_i A_i U_i F_i H_i D_i$$

for each of the two groups, police and civilians.

Next, consider the ratio of the equations for the two groups. It doesn't matter which group is in the numerator, but let us place the police there. The result is:(2)

$$\frac{M_p}{M_c} = \frac{N_p \, E_p \, A_p \, U_p \, F_p \, H_p \, D_p}{N_c \, E_c \, A_c \, U_c \, F_c \, H_c \, D_c}$$

Now, consider the ratios of these numbers and probabilities, one at a time.

The number of felons who are in contact with the police in an adversarial relationship, $N_p \, E_p$, is related to the number of arrests made by the police on felony charges. Some of those arrested will be found not guilty of the crime with which they are charged and others will have some or all of the charges dropped due to lack of evidence. In 1994, there were 808,647 arrests for murder, rape, robbery, and aggravated assault.[25]

That same year, there were only 145,961 convictions for those four violent crimes.[26] That is only about an 18.1 percent conviction rate and it might seem that police making most of the arrests are not risking violent confrontations. (Of course, the convictions are later than the arrests and may even be in a later year, but the numbers do not vary enough from year to year to suggest a greater conviction rate.) It is nevertheless probable that a substantial majority of the arrests are of people who have a violent background. That is often the reason the individual is a suspect in a case; in the past, there has been evidence of a tendency to commit such crimes. Consequently, it may be expected that the police are encountering violent persons each time they make an arrest for a violent crime. Of course, there are other encounters where an arrest is not made; the suspect escapes after the encounter. That would increase the confrontation numbers by an unknown amount.

Over the 5 years 1993-1997, as shown in Table 3,[27] there were an average of 783,202 arrests made for the four violent crimes indicated. In each case, police encountered a person who was believed to be violent and, in most cases, had an actual violent past. These represent the chances for violent confrontation between police and felons, which could result in justifiable homicides.

---

25. Table 4.1 in SOURCEBOOK OF CRIMINAL JUSTICE STATISTICS (1995).

26. Table 5.45 in Sourcebook of Criminal Justice Statistics (1997).

27. See SOURCEBOOK OF CRIMINAL JUSTICE STATISTICS (1997), CRIME IN THE UNITED STATES, <http://www.fbi.gov/ucr/Cius_97/95Crimes6.pdf>, and STATISTICAL ABSTRACT OF THE UNITED STATES, <http://www.census.gov.statab/.www/.>.

226                    *SAINT LOUIS UNIVERSITY PUBLIC LAW REVIEW*                    [Vol. 18:217

Table 3

Arrests for Violent Crime

| Year | Murder Arrest Rates* | Rape Arrest Rates* | Robbery Arrest Rates* | Agg. Ass. Arrest Rates* | Violent Arrest Rates | Pop.^ | Violent Crime Arrests |
|------|------|------|------|------|------|------|------|
| 1993 | 9.5 | 15.2 | 71.7 | 206.5 | 302.9 | 257,800 | 780,876 |
| 1994 | 8.9 | 14.3 | 70.8 | 216.6 | 310.6 | 260,350 | 808,647 |
| 1995 | 8.5 | 13.5 | 70.2 | 223.0 | 315.2 | 262,755 | 828,204 |
| 1996 | 7.6 | 12.8 | 64.1 | 204.1 | 288.6 | 265,179 | 765,307 |
| 1997 | 7.0 | 12.1 | 51.3 | 203.2 | 273.6 | 267,901 | 732,977 |
| Average | 8.3 | 13.58 | 65.62 | 210.68 | 298.18 | 262,797 | 783,202 |

\* Sources: *Sourcebook of Criminal Justice Statistics 1997* and *Crime in the U.S. 1997*.
^ Sources: *Statistical Abstract of the U.S. 1998* and Census Bureau Web.

Citizens encounter felons when they are attacked. The typical attack is a rape, robbery, or aggravated assault. Murders are in lesser numbers but are included here even though the victim did not successfully fight off the attacker because some intended murder victims may have successfully done so; certainly there was an attack. As shown in Table 2, these have averaged 1,789,042 over the 5 years from 1993-1997. However, if we use the values from the National Crime Victimization Surveys (NCVS), also shown in Table 2, the average is 3,483,268 violent crimes annually over the same 5 years.[28] Whichever is chosen, this is the value $N_c E_c$.

It could be argued that burglaries should be counted along with violent crimes, inasmuch as burglars are sometimes surprised by the property owner. The normal intent of a burglar is to enter unoccupied premises and to make off with valuable property without encountering the owner of the property. Wright and Rossi (1986, p. 145) found that 74 percent of criminals agreed with the statement, "One reason burglars avoid houses when people are at home is that they fear being shot during the crime."[29] The result is that most burglaries do not result in personal encounters between the burglar and the victim. Some

---

28. The NCVS was revised in 1992 so that the data from earlier periods are not strictly comparable. The later numbers are larger due to better responses. This, of course, indicates that the latest NCVS data are probably still too low.

29. Wright, J.D., and P.H. Rossi, ARMED AND DANGEROUS: A SURVEY OF FELONS AND THEIR FIREARMS, p. 145 (1986).

burglaries do result in such encounters, however, and probably should be counted. Because the number is unknown and because there was no intent on the part of the burglar to have an encounter, these are not counted here. It is noteworthy that England has essentially outlawed most private possession of guns and has a philosophy that self-defense is not a valid reason for shooting an assailant.[30] Possibly because of those factors, there is a much higher rate of burglary of occupied homes in England than there is in the United States.[31]

The ratio of the average number of felony arrests to the average number of violent crimes is 0.4378. Thus, it is inferred that the ratio of the number of encounters with violent felons by police to encounters with violent felons by civilians, $N_p E_p/N_c E_c$, is 0.4378. If we use the *NCVS* data, adding in murders, the ratio is 0.2235.

The next ratio in equation (2) is that of the relative probabilities of being armed, $A_p/A_c$. It is normal for the police to carry guns. This would be especially true when they are attempting to make arrests. Consequently, the probability for police approaches 1.0. For the private citizen, the probability is certainly much lower. It is not, however, equal to the fraction of citizens who carry guns. For that to be the case, all civilians would have to be subject to the same probability of being attacked. That is not the case. Some people are at much greater risk of attack such as people who live in poorer sections of cities, minorities, and people who themselves are operating outside the law. At this point, let us leave this ratio to be determined later.

The next ratio is of the ability to use the gun, $U_p/U_c$. For at least three major reasons, the police should be more readily able to use their guns. First, they are generally better trained in the use of the gun and probably have practiced more in shooting it. Second, their guns are usually more readily available since they have no need to conceal their firearms which are therefore probably carried in a more convenient position. Third, the initiative is with the police because they have probably confronted the person to be arrested, as opposed to the civilian, who when confronted with a felon is usually surprised. Despite all of these factors, let us presume that the probabilities are equal; the ratio is one. This assumption is for simplicity only and will be later relaxed.

The next ratio is of the probabilities of firing the gun. It seems at first more likely that the police will fire their guns than that the civilian will. First, there is the issue of "buck fever" which is the psychological inability to pull the trigger when it is called for. This phenomenon also afflicts soldiers, many of whom do not fire even in the heat of a battle. It could well affect police, but their training would be expected to reduce this. Another reason for civilians

---

30. Cf. Kopel (1994, p. 154).

31. See Kleck (1991, p. 139-40), and Lott (1998a, p. 5). Also, this is reported in Bureau of Justice Statistics, Crime and Justice in the United States and England and Wales, 1981-1996, on the BJS website (visited Dec. 17, 1998).

not firing their guns could be that the felon who is attacking them will often retreat when he sees that the intended victim is armed. When the police are making an arrest, the felon is less likely to be able to retreat.

The law typically permits the use of deadly physical force only where a person has reason to believe that he or she or another person is in imminent physical danger from the attacker.[32] If the felon retreats from the show of force represented by the drawn gun, it would be illegal to fire the weapon. The police, while theoretically held to the same standard, would know the law more precisely than the average citizen and might be willing to fire in more borderline circumstances than would the civilian. All of these factors would seem to increase the ratio of the police firing probability to the civilian firing probability.

On the other hand, the police are possibly more familiar with confrontations with felons than are civilians. After all, that is a substantial part of their job. The civilian would seem to be much less likely to have experience in doing so. As a result, the civilian might well fire when the professional police officer would know that it is not necessary.

The effect of either factor is reduced when it is realized that some civilian victims of felons are themselves criminals; there is a good deal of predation by criminals on other criminals. For example, drug dealers have both cash and valuable drugs; they are a potential target for other criminals and could well be expected to arm themselves in response. Because they cannot look to the civil authorities either for protection or for contract enforcement, they need the means for both in order to ensure their own safety and business success. They have every incentive to learn how to shoot. Further, they are more likely to be less reluctant than the police to actually fire their weapons.

Though the overall effects of these factors is unknown; the assumption will be made at this point that the police and the civilians will have the same probability of actually firing their guns given that they have gained access to them under combat conditions.

The next issue is the relative probability of police and civilians hitting their targets. Police are generally better trained and should be better marksmen than the average civilian. However, there is no reason to expect that persons who are capable of drawing their guns and firing them would be less trained; they are a select subset of the population who have chosen to be armed. It would seem reasonable that they would have practiced just as the police would have. Kleck (1991) reports that attackers (the criminals) hit their victims in only 19 percent of cases while New York City police hit their intended targets in 39 percent of intended shootings.[33] This represents only one study for the police

---

32. This represents a movement away from prior laws which allowed the shooting of a thief to a position where only a "reasonable" threat can justify shooting.

33. See Kleck (1991, p. 163).

and the rate of hits for attackers may well differ from the hit rate for defenders. Further, we don't know whether the shooting by attackers was for the purpose of injuring the victim or as part of an intimidation process where the aim was deliberately away from the victim and the firing was simply effectively a threat done to gain compliance with the attacker's demands. Keep in mind that this probability of hitting the target is only for those who fire their guns. As a working assumption on this question, assume that the rate of hitting the intended target is the same for police as for civilians.

The next ratio is of the probabilities of those felons who are hit and then die from their injuries. There is no reason to expect a difference between the police and the civilians on this issue. Both are shooting with the intention of stopping the felon and are probably aiming at the trunk area of the body because that is both the largest target and usually the most effective place to hit. If body armor is worn by the felon, a head shot generally would be more effective, but that is a smaller target and more difficult to hit. It is only in fiction or accidents that the police shoot the hand or the leg of the felon. To the extent that civilians have poorer marksmanship, their shots are likely to spread out more and therefore may be less likely to be fatal. On the other side, the police have better communications facilities and can call for medical assistance more quickly after shooting a felon than can a civilian on the average. The result would be that more rapid medical care may save more of the felons shot by police than of those who are shot by civilians. However, it will be assumed that the probabilities of fatal injury are equal.

Finally, look at the ratio of the felons killed by police using guns and by civilians using guns. Over the 5 years from 1993 through 1997, that ratio averaged 1.5175. If the Kleck reasoning is used, however, the ratio drops to about 0.38.

We can now use the above assumptions and computed figures to find that the proportion of civilians who are armed when they are attacked by felons has averaged 28.9 percent if the FBI data are used. From equation (2), the arithmetic is:

$$1.5175 = (0.4378) (1/X) (1) (1) (1)$$

where X is the percentage of civilians armed when they are attacked. If the *NCVS* data are used, the proportion of armed civilians is 14.7 percent. From equation (2),

$$1.5175 = (0.2235) (1/X) (1) (1) (1).$$

This does not imply that either 14.7 percent or 28.9 percent of civilians are armed at any point in time. (The Kleck reasoning would imply even higher numbers of 40 percent and up). The choice to be armed is likely to depend on the perceived risk of being attacked by a felon. Using the National Crime Victimization Study data for 1979-1987, I have elsewhere found (Southwick, 1995) that there is a strong positive correlation between the likelihood that an

attacker is armed and the likelihood that the victim is armed.[34]  People are more likely to arm themselves if they believe there is a high likelihood they will be attacked or if they have valuables to protect.[35]  There are costs to being armed and the benefits are higher in either of those cases so it makes more sense on a benefit/cost basis.  Kleck and Gertz (1998) reported that about 1.5 percent of all adults are carrying at an average time on their persons and twice that percent carry in their vehicles.  That is consistent with the higher percent armed when attacked since the choices are interrelated.

It should also be noted that some victims are not quite the innocents it might be thought.  Criminals reported that they fired their guns upwards of 25 percent more often in self-defense than they did in the course of a crime.[36]  Of course, their perception of self-defense may differ from the legal definition.  They may well be engaged in an illegal activity and self-defense may mean protection against anybody who would interfere with that activity.  The *National Crime Victimization Study* does not ask whether the victim was or was not a criminal, only whether he or she was attacked by someone else.  The initiative is the decision point for the categorization.[37]

Let us suppose that one or another of the probability ratios is not of the magnitude assumed.  Then, the result will differ from the 15 or 28 percent armed victims derived above.  First, consider the ratio of the ability to use a firearm, given that the police officer or victim is armed.  It was assumed that these were equal.  However, suppose that the police have a probability 20 percent higher than the civilians.  Next is the ratio of the probabilities of actually firing the gun at the felon.  It was assumed that the police and the civilians had the same ratio.  This, however, was argued as conservative.  Suppose the police have a 20 percent greater probability of firing.  Finally, there is the ratio of the probabilities of hitting the felon.  It was argued that the police should be expected to be better shots and would therefore be more likely to hit their targets.  Despite this, it was assumed that the probabilities are equal.  Suppose that the police actually have a 20 percent greater chance of hitting their target.  Compounding all of these changes which all act in the same direction means that it would then be inferred that somewhere between 20 and 50 percent of civilians attacked by felons are themselves armed.

Let us suppose that even the *NCVS* figures are low.  The reasons for which crime victims may not want to report crimes to the police may still apply when reporting the same information to another government employee.  The leading reasons for not reporting violent crimes to police were: it was a private matter,

---

34. Southwick, L. Jr., SELF-DEFENSE WITH GUNS: THE CONSEQUENCES, Presented at the Western Economic Association National Conference, San Diego, CA (June 1995).

35. See Kleck and Gertz (1995, p. 164).

36. See Wright and Rossi (1986, p. 86).

37. See Kleck (1991, p. 108-9).

the offender was unsuccessful, it was reported to some other official, it wasn't important enough, police don't want to be bothered, police are ineffective, fear of reprisal, lack of evidence, and inconvenience.[38]  Of course, it would not be likely to be reported to the questioner if the victim had been acting illegally as well.

Make the presumption that there are one-third of the crimes which are not even reported to the surveyor in the *NCVS*, for whatever reasons may apply; several of the reasons listed above would lead the victim not to give the information to the *NCVS* any more than to the police. The result would be that we would infer a probability of a victim's being armed with a firearm from 10 percent to 13 percent.

These figures are consistent with a Roper survey discussed by Kleck (1991) which had about 5 percent of adults in the U.S. regularly carrying guns for self-defense.[39]  Wright (1984) reports on another survey which found that 7 percent carry guns at least some of the time.[40]  A *Los Angeles Times* poll found that 11 percent carry guns at least some of the time for self-defense.[41]  Those people with the highest probabilities of being attacked are the most likely to carry guns for self-defense since they have the most to gain.  A person with a low probability of being attacked will have little value to carrying a gun for defense since he will have a very low probability of using it.  The person with a great probability of being attacked will have a higher value for a gun and will be more likely to choose to carry one.  Thus, a probability of 10 to 17 percent for a crime victim having a gun for defense appears realistic.[42]

### 4.  Risks To Criminals of Armed Civilians

As a next step, let us see if we can fill in some of the values in equation (1) for both the police and civilians.  Of course, we already have good approximations for the numbers on each end of the equation, $M_i$ and $N_iE_i$.  The former is the number of felons killed and the latter is the number of encounters with felons which could lead to conflict.

Now, consider the value for $D_i$.  This is the probability that the felon who is wounded by a bullet will die from that wound.  As discussed earlier, it is likely to be about the same for police as for civilians.  Cook (1985) summarizes several earlier studies to arrive at a figure of about 15 percent.[43]  One of the comparisons he uses is the rate at which police who are injured by

---

38.  Cf. Table 3, 34 in Sourcebook of Criminal Justice Statistics, 1996.

39.  See Kleck (1991, p. 118).

40.  Wright, J.D., "The Ownership of Firearms for Reasons of Self-Defense," in FIREARMS AND VIOLENCE, ISSUES OF PUBLIC POLICY, p. 321 (1984).

41.  Table 2.67 in SOURCEBOOK OF CRIMINAL JUSTICE STATISTICS (1994).

42.  See Table 4.1 in Kleck (1991), for additional surveys.

43.  Cook, P.J., "The Case of the Missing Victims: Gunshot Woundings in the National Crime Survey," JOURNAL OF QUANTITATIVE CRIMINOLOGY, v. 1, p. 1 (1985).

gun using attackers die. These data are from the years 1978-1982. If we use more recent data on police injuries from firearms, as shown in Table 4, from 1993-1997, the average death rate from wounds is 10.6 percent.[44] As Cook notes, some of the injuries are from the use of the gun as a club rather than from firing the gun, so this will understate the true probability of death.[45] It seems reasonable that more rapid responses to injuries in recent years as well as better medical care generally should operate to reduce the rate of death from firearm injuries.[46]

Table 4

Police Attacked*

| Year | Firearm Assaults | Injury | Death | Death/Injury |
|---|---|---|---|---|
| 1993 | 4,002 | 27.4% | 67 | 6.1% |
| 1994 | 3,168 | 26.3% | 78 | 9.4% |
| 1995 | 2,238 | 15.2% | 62 | 18.2% |
| 1996 | 1,887 | 24.9% | 51 | 10.9% |
| 1997 | 1,844 | 15.1% | 62 | 22.3% |
| Total | 13,139 | 23.0% | 320 | 10.6% |

*Law Enforcement Officers Killed & Assaulted, (FBI) various years.*

Suppose that the recent death rate from firearm woundings has fallen to 12 percent from Cook's 15 percent. This would seem plausible, given the above results. From that and the fact that civilians used guns to kill some 262 felons in the average year from 1993-1997, we would infer that civilians wounded some 2,183 felons in the average year. Keep in mind that Kleck estimates

44. FBI, "Law Enforcement Officers Killed and Assaulted 1996" (visted Nov. 2, 1999) <http://www.fbi.gov/ucr/ucreports.htm>; FBI NATIONAL PRESS OFFICE, "Law Enforcement Officers Killed and Assaulted 1997" (visited Nov. 2, 1999) <http://www.fbi.gov.pressrm/pressrel /98archives/1997rel.htm>.; Note that the police deaths from firearms comprise about 92 percent of all felonious police killings.

45. See Cook (1985, p. 95).

46. Southwick, L. Jr., "An Economic Analysis of Murder and Accident Risks for Police in the United States," in APPLIED ECONOMICS, v. 30, p. 593-605 (1998); It is interesting that the risk of being murdered is actually lower for police than for civilians of the same age and sex in the U.S.

figures that are from 4 to 7.4 times as high which would increase these numbers by that factor or 8,700 to 16,100 wounded felons.

Next, we need to consider the marksmanship of the civilians. When shooting with intention to hit the felon, what is the probability that the shot will hit the target? One would expect that police would be better marksmen. However, civilians who carry firearms may well have a higher expectation of being attacked than do other people. As a result, they would desire to be prepared for such an attack. Preparation may well involve practice shooting and, therefore, when these people are attacked, they may shoot fairly well.

Kleck (1991) states that "*NCS* [National Crime Victimization Survey] data covering the United States from 1979 to 1987 indicates that only 19% of incidents where an attacker shot at a victim resulted in the victim being hit."[47] However, this almost certainly overstates the proportion of gunshots which hit the victim. According to the *NCVS*, over half of all violent crimes are not reported to the police.[48] One of the reasons often given was that the attacker was unsuccessful or did not harm the victim.[49] There are undoubtedly numerous cases where the crime is not reported either to the police or to the *NCVS* even though the respondent knows that a crime was committed. For example, the victim may have been engaged in an illegal activity as well. The likelihood of reporting a crime is a function of whether the victim is harmed; this will also hold true for the *NCVS* responses. Therefore the probability of an attacker who shoots at a victim, and actually hits the victim, is much lower than 19 percent. On the other hand, the report is made by the victim who may believe that the shot was intended to hit him when the actual intention was to frighten or distract him.

Returning to Table 4, the assaults on police using a firearm resulted in injury 23 percent of the time. Of course, some of these involve using the firearm as a blunt instrument rather than firing it; most probably do not[50]. Many of these assaults are deliberate and are planned, so the hit rate should be higher than for the civilian who is fighting off an attacker.

If we assume that the victim's probability of hitting the target is equal to the attacker's probability of hitting the victim, that implies that a gunshot aimed at the attacker will hit that attacker only about 10 to 20 percent of the time. If it does not hit the attacker, it is very likely to frighten him away which is usually the desire of the victim. Assuming a 15 percent hit rate implies that victims shot at attackers 14,550 times each year. It would be closer to 59,000 times if Kleck's estimate of four times the number of civilian justifiable homicides is correct.

---

47. See Kleck (1991, p. 163).
48. See Tables 3.34 and 3.35 in SOURCEBOOK OF CRIMINAL JUSTICE Statistics (1997).
49. Cf. Table 3.40 in Sourcebook of Criminal Justice Statistics (1995).
50. Cook (1985) estimates that 85 percent of police injuries from guns are bullet wounds.

Next, let us posit the percentage of those who are able to shoot who do, in fact, shoot at their assailants. In most cases, the simple display of the firearm by the defender will be sufficient to ward off the attack. In Table 5, the proportion of violent crimes which are committed by persons with guns is computed at an average of about 28 percent. That implies that 72 percent of attackers are not using guns. Almost all of that 72 percent will be deterred by the sight of a gun, even without its being fired. Further, a good fraction of the other 28 percent will be deterred by the sight of a gun since they cannot be sure of winning a gun battle and the costs of losing vastly exceed the benefits of winning. Let us conservatively suppose that 95 percent of attackers who do not have guns and 65 percent of those who do will be deterred by the victim's possession and display of a gun. Then, there would be a need to actually shoot at the assailant in only 13.4 percent of the times the victim is able to use the gun. If the victim actually fires the gun half of these times, that implies a firing rate of 6.7 percent. This in turn implies that the defender actually uses the gun in 217,000 violent crime defenses or 850,000 defenses, using the Kleck estimate of justifiable homicides.

Table 5[51]

Violent Crime With Guns

|  |  | Murders |  |  | Robberies | Aggravated | Agg. Ass. |
|---|---|---|---|---|---|---|---|
| Year | Murders | % Guns^ | Rapes* | Robberies* | % Guns^ | Assaults* | % Guns^ |
| 1993 | 24,530 | 69.61 | 106,014 | 659,870 | 42.44 | 1,135,607 | 25.29 |
| 1994 | 23,330 | 70.02 | 102,220 | 618,950 | 41.60 | 1,113,180 | 24.00 |
| 1995 | 21,606 | 68.22 | 97,460 | 618,950 | 41.00 | 1,099,180 | 22.90 |
| 1996 | 19,645 | 67.79 | 96,252 | 535,594 | 40.70 | 1,037,049 | 22.00 |
| 1997 | 18,209 | 67.80 | 96,122 | 497,950 | 39.70 | 1,023,492 | 20.00 |
| Average | 21,464 | 68.78 | 99,614 | 586,263 | 41.18 | 1,081,702 | 22.91 |
| Overall Percent Guns, assuming rape at 5 percent |  |  |  |  | 28.45% |  |  |

\* Data from *Sourcebook of Criminal Justice Statistics*, various years.
^ Based on FBI data from *Crime in the United States*, various years.

---

51. Federal Bureau of Investigations, *Law Enforcement Officers Killed and Assaulted 1996* (visited Nov. 2, 1999) <http://www.fbi.gov/ucr/ucreports.htm>; FBI National Press Office, *Law Enforcement Officers Killed and Assaulted 1997* (visited Nov. 2, 1999) <http://www.fbi.gov.pressrm/pressrel/98archives/1997rel.htm>.

Using the armed victim percentage of about 15 percent as derived above, the number of attacks from the *NCVS* data of 3,483,000 implies that about 520,000 of the victims were armed at the time of the attack. From the inference of 217,000 defenses, this implies a probability of being able to use a self-defense gun in case of being attacked of about 40 percent. With more defenses, a larger number of attacks is implied.

The total self-defense results are approximately 217,000 directly and from the earlier inferences on deterrence, about 350,000 other crimes reduced by deterrence. This adds up to about 570,000 fewer violent crimes as the result of gun carrying civilians. Of course, there may be some overlap in this count, so to be conservative, set it at 500,000 fewer successful violent crimes. If Kleck is right, the number is closer to 2 million.

If we were to accept the *NCVS* data on self-defense, some 60,000 to 80,000 victims either attacked the offender with a gun or threatened the offender with a gun.[52] That would imply that only 12 to 16 percent of armed victims are able to use their guns in self-defense. This seems low, based on the above inferences which themselves seem conservative. On the other hand, the estimate of 217,000 self-defenses per year with guns is below the estimates made by Kleck (2.0-2.5 million) and by Cook and Ludwig (1.5 million) while the estimate using Kleck's measure of justifiable homicides is close to them. A *Los Angeles Times* poll found that 8 percent of the civilian population had ever used or displayed a gun for self-defense purposes.[53] In 1994, there were about 195 million adults.[54] With 5 percent saying "once" and 3 percent saying "more than once", at least 20.4 million usages are implied.[55] Prorating over 20 years, it implies at least 1 million defensive gun uses per year. Of course, the conservative assumptions made here have probably resulted in a lower estimate than is actually the case.

One unknown but important factor is the extent to which the numbers of justifiable homicides as presented by the FBI are accurate. Kleck, as noted earlier, argues that civilian legal defensive homicides using guns may be as few as four times the FBI count or as much as 7.4 times the FBI count. If he is correct, many of these must also be in crimes not reported in the *NCVS*. It would raise the estimate, as noted, to a figure comparable to other estimates. It would also raise the deterrence effect to at least 1.4 million. A 20 percent overlap of deterrence and self-defense would give an effective reduction in completed violent crimes of at least 2.0 million due to gun possessing and using civilians.

---

52. National Crime Victimization Survey Data Disk (1979-1987).
53. Table 2.67 in SOURCEBOOK OF CRIMINAL JUSTICE STATISTICS (1994).
54. SOURCEBOOK OF CRIMINAL JUSTICE STATISTICS (1994).
55. Table 2.76 in SOURCEBOOK OF CRIMINAL JUSTICE STATISTICS (1994).

## 5. The Crime Effect of Guns

It would defy economic logic if people bought guns in order to improve their safety from crime if that improved safety were more than offset by greater risk from accident and theft. In order to assert such an hypothesis, it is necessary to believe either that people are irrational or that they are unaware of the risks of owning firearms. Accidental deaths have fallen steadily, from some 13 per million population to under 5 per million population in the period 1960 to 1995.[56] During this same period, gun ownership has dramatically increased, from 330,000 per million population to almost 900,000 per million population.[57] This would seem either to imply that people are aware of the greater safety and are responding by buying more guns or they believe (correctly) that they can reduce the risks by proper training and appropriate behavior.

It would appear that people are buying guns in response to crime in order to deter it or ward off attackers. In fact, I have elsewhere (Southwick, 1997) reported on just that finding.[58] As seen above, guns are useful in doing exactly that. The crimes warded off amount to a minimum of 1,900 per million population and could be as many as 13,700 per million population. A gun therefore appears to ward off from 0.002 to 0.015 violent crimes per year on the average. Consequently, it is, reasonable for the purchaser to believe that a gun can be used for self-defense.

It is also possible to look at the question directly. If people are buying guns to deter crime, it should be possible to find out statistically whether guns are useful in doing so or whether crime is reduced when guns are increased. Lott and Mustard (1997)[59] found this to be the case in regard to easing the laws on firearms ownership and carrying with consequent crime reductions, but they were unable to look at the effects of the number of firearms directly because the data needed were not collected by the responsible agencies; the agencies are generally forbidden by law to collect the data. The result is that data on gun purchases are available only on an annual basis for the whole United States rather than by state.

In order to analyze such a time series, it is appropriate to normalize the data in order to reduce the colinearity of the various time series. In this

---

56. See Table 116 in 1984 U.S. Statistical Abstract and Table 148 in 1998 U.S. Statistical Abstract.

57. ATF Facts (Nov. 1994), Bureau of Alcohol, Tobacco & Firearms and Communication from Bureau of Alcohol, Tobacco, and Firearms.

58. Lawrence Southwick, Jr., "Do Guns Cause Crime? Does Crime Cause Guns? A Granger Test," ATLANTIC ECONOMIC JOURNAL, v. 23(3), 256-273 (Sept. 1997).

59. See particularly their conclusions, Lott, J.R. Jr. & D.B. Mustard, "Crime, Deterrence, and Right-To-Carry Concealed handguns," JOURNAL OF LEGAL STUDIES, v. XXVI, 1-68 (Jan. 1997). Lott also found the same result using others' coefficient estimates, Lott, J.R. Jr., "The Concealed Handgun Debate," JOURNAL OF LEGAL STUDIES, v. XXVII, 221-243 (Jan. 1998) (b).

section, the purchases of handguns will be considered and the effects on changes in crime will be tested statistically. Of course, variables will be normalized by population.

The causal relation to be tested is whether the purchasing of handguns effects a change in the rates of the violent crimes as defined by the FBI, using the data collected by the FBI. (The *NCVS* data are for a much shorter period). The data on the crimes are available from 1957 through 1996. The Bureau of Alcohol, Tobacco, and Firearms (BATF) collects data on the numbers of guns sold each year of various types.[60] These data are available from 1946 through 1995. In addition, data on population and poverty are available from various *U.S. Statistical Abstracts*.

If handguns or other guns in civilian hands affect crime rates, it would be expected that the *stock* of guns in civilian hands has the effect rather than the *current purchases* of guns. The former are all available for use by defenders and can be used to ward off criminals. However, the actual numbers of guns available at any given time, the stocks, are unknown because the rates at which guns are destroyed are unknown and the rates at which hand-made guns are manufactured or guns are smuggled into the country are unknown. The numbers legally purchased, however, are known with a fair degree of accuracy. We can, however, infer that, if the stock of guns affects the crime rate, the purchases of guns, which is very close to the *change* in the stock of guns, should affect the *change* in the crime rate. Because the depreciation rate in the stock of guns is likely to be relatively constant over time, it can be ignored. Accordingly, the dependent variables will be the changes in the rates of the violent crimes. Burglary will be added inasmuch as Lott and Mustard find that criminals turn to burglary when robbery becomes more difficult with the addition of more civilians carrying concealed firearms.[61] The rates will be computed in terms of crimes per million population.

The major independent variable of interest will be the rate of purchase of handguns. These are the most concealable and, in the event of an attack by a criminal, the most readily used in self-defense. While people do buy rifles and shotguns for self-defense, they are used less frequently. From Table 1, it can be shown that about 81 percent of the justifiable homicides by civilians using guns are done with handguns. Therefore the use of handguns is the most relevant if self-defense uses are proportional to the numbers of justifiable homicides. The purchases of guns are in terms of handguns per thousand population.

---

60. ATF Facts, (Nov. 1994), Bureau of Alcohol, Tobacco, and Firearms and Communications from BATF.

61. See Lott and Mustard (1997).

Other independent variables to be used include the change in the poverty rate[62] and the change in the real per capita income level. These are respectively measured as the change in the percentage poor and the change in terms of 1995 dollars of income per capita. Other variables were tested but did not pass the test of significance to be entered in a stepwise procedure.

Each regression is to be run using two procedures. First, an ordinary least squares procedure is used. Note that simultaneous equations is not a problem here because the purchase of a gun in one year is assumed to affect the change in crime from that year to the next. The crime in any year may affect gun purchases in that year or a later year, but this is not a simultaneous effect. The second regression is the same as the first but with a correction for first order autoregression, a frequent problem in time series regressions.

First, look, at Table 6. The correlations among the variables are presented, along with the means and standard deviations for each variable. The violent crime variable is the sum of murder, rape, robbery, and aggravated assault. Each of the crime rates is computed on a per million population basis. The changes from one year to the next are also on a per million population basis as a result. The quantity of handguns purchased each year is per 1000 population. The change in income, measured in 1995 dollars, is in dollars per capita. The rate of poverty is the fraction of the population which is in poverty; the change is therefore also a fraction. It will be noted that the only correlation above 0.9 is between robbery and violent crime, both dependent variables. Thus, there is expected to be no colinearity problem. Because of missing years on certain variables, the data are only available for 1962 through 1995, giving 34 observations.

---

62. This was cited by Handgun Control, Inc. on their web-site as an important missing variable in the Lott and Mustard study. <http://www.handguncontrol.org>.

Table 6

Regression Variable Correlations & Descriptions

Years 1962-1995

|  | ΔViolent | ΔMurder | ΔRape | ΔRobbery | ΔAgg. Assault | ΔBurglary | Qh/1000Pop | ΔIncome | ΔPoverty |
|---|---|---|---|---|---|---|---|---|---|
| ΔViolent | 1.0000 | | | | | | | | |
| ΔMurder | 0.8662 | 1.0000 | | | | | | | |
| ΔRape | 0.6931 | 0.6753 | 1.0000 | | | | | | |
| ΔRobbery | 0.9184 | 0.8204 | 0.5335 | 1.0000 | | | | | |
| ΔAgg. Assault | 0.8647 | 0.6962 | 0.6679 | 0.5988 | 1.0000 | | | | |
| ΔBurglary | 0.7235 | 0.7048 | 0.4879 | 0.8234 | 0.4137 | 1.0000 | | | |
| Qh/1000Pop | -0.1046 | -0.0703 | -0.1414 | -0.0860 | -0.0960 | -0.2409 | 1.0000 | | |
| ΔIncome | -0.2094 | -0.0907 | 0.0757 | -0.3632 | 0.0136 | -0.2908 | -0.1573 | 1.0000 | |
| ΔPoverty | -0.0679 | 0.0178 | -0.1380 | -0.0476 | -0.0705 | -0.0462 | -0.2354 | -0.1327 | 1.0000 |
| Mean | 167.94 | 1.1490 | 8.437 | 56.84 | 101.51 | 165.65 | 8.3793 | 336.70 | -0.00186 |
| Std. Dev. | 253.76 | 4.8535 | 14.286 | 153.99 | 113.90 | 856.48 | 2.7433 | 367.77 | 0.00820 |

The results are presented in Table 7 for the ordinary least squares. Table 8 shows the results corrected for first order autoregressivity. The coefficients are presented along with their standard errors. The coefficient on handgun purchases is significantly negative in all of the equations (only at the 10 percent level, however, in the corrected regression for robbery) except for rape, where it is not significant. A positive change in income has a significant negative effect on the change in robbery and burglary, but nowhere else. A reduction in poverty appears to increase burglary, possibly by making targets more attractive, although this is not a very strong result. Except for aggravated assault, there is a significant autoregressive effect. The relative proportions of

the variance explained is about what would be expected, although generally higher than anticipated; it is usually more difficult to obtain high $r^2$ values for equations explaining changes in rates than for equations explaining the rates themselves. For example, the purchases of handguns and change in income explain almost a quarter of the change in the rate of robbery.

Table 7

OLS Regression Results

Handgun Effects on Crime

(Standard Errors in Parentheses)

| Dependent Variable-Change | Constant | Purchase of Handguns | Change in Income | Change in Poverty | $r^2$ (adj.) |
|---|---|---|---|---|---|
| Violent Crime | 569.63* | -38.326* | -0.2479 | -1,575 | 0.154 |
| | (145.10) | (15.750) | (0.1683) | (7,846) | |
| Murder | 8.8870* | -0.74830* | -0.00518 | -148.62 | 0.178 |
| | (2.7370) | (0.2970) | (0.00317) | (148.00) | |
| Robbery | 294.64* | -18.499* | -0.27465* | -5,205.9 | 0.249 |
| | (82.99) | (9.006) | (0.09624) | (4,486.0) | |
| Rape | 19.554* | -1.3821 | 0.00143 | 10.160 | -0.018 |
| | (8.964) | (0.9728) | (0.01040) | (484.600) | |
| Aggravated Assault | 246.54* | -17.697* | 0.03050 | 3,769.8 | 0.081 |
| | (67.89) | (7.367) | (0.07873) | (3,670.0) | |
| Burglary | 1,648.7* | -118.88* | -1.7397* | -53,212* | 0.347 |
| | (430.5) | (46.72) | (0.4993) | (23,270) | |

* Significant at 5 percent level, two-tail test.

Table 8
AR(1) Corrected Regression Results
Handgun Effects on Crime
(Standard Errors in Parentheses)

| Dependent Variable-Change | Constant | Purchase of Handguns | Change in Income | Change in Poverty | Rho |
|---|---|---|---|---|---|
| Violent Crime | 540.24* | -36.980* | -0.1853 | -832.2 | 0.3263* |
| | (165.80) | (17.810) | (0.1560) | (7,685.0) | (0.1645) |
| Murder | 8.5750* | -0.74520* | -0.00443 | -76.756 | 0.4433* |
| | (3.2280) | (0.3436) | (0.00273) | (138.300) | (0.1560) |
| Robbery | 279.30* | -18.849^ | -0.19624* | -1,535.8 | 0.4073* |
| | (97.42) | (10.400) | (0.08530) | (4,282.0) | (0.1590) |
| Rape | 13.786 | -0.7632 | -0.00026 | -207.97 | 0.4728* |
| | (10.770) | (1.1420) | (0.00884) | (451.30) | (0.1534) |
| Aggravated Assault | 238.89* | -16.903* | 0.02912 | 3,486.5 | 0.1896 |
| | (74.28) | (8.020) | (0.07741) | (3,711.0) | (0.1709) |
| Burglary | 1,577.2* | -117.15* | -1.4165* | -30,669 | 0.5234* |
| | (514.3) | (54.12) | (0.4005) | (20,700) | (0.1483) |

\* Significant at 5 percent level, two-tail test.
^ Significant at 10 percent level, two-tail test.

It is also possible to infer aggregate effects of the stock of handguns from these equations as well. This is done in Table 9. First, the effect of the stock of handguns is calculated in 1995 using the BATF method which is to assume no depreciation of the gun stock, so the stock in 1945 is added to subsequent sales of handguns to obtain the total stock.[63] If a depreciation rate of 2 percent is assumed, equivalent to a half-life of 35 years for guns, the stock would only be about 69 percent as large. If a depreciation rate of 4 percent is assumed, equivalent to a half-life of 18 years for guns, the stock would only be about 51 percent as large. This would reduce the aggregate effect by 31 to 49 percent,

---

63. Bureau of Alcohol, Tobacco, and Firearms <http://www.atf.treas.gov>.

depending on the depreciation rate chosen. Because that rate is unknown, the BATF figures assuming no depreciation rates for the stock of guns are used.

Table 9

Aggregate Effects

|  | OLS | | | AR(1) | | |
|---|---|---|---|---|---|---|
|  | Per Million | Total* | Total# | Per Million | Total* | Total# |
| ΔViolent | -1,435 | -377,093 | -738,725 | -1,385 | -363,849 | -712,781 |
| ΔMurder | -28 | -7,363 | -7,363 | -28 | -7,332 | -7,332 |
| ΔRape | -52 | -13,599 | -18,946 | -29 | -7,509 | -10,462 |
| ΔRobbery | -693 | -182,013 | -362,535 | -706 | -185,457 | -369,394 |
| ΔAgg. Assault | -663 | -174,122 | -350,395 | -633 | -166,310 | -334,674 |
| ΔBurglary | -4,452 | -1,169,671 | -2,348,199 | -4,387 | -1,152,649 | -2,314,027 |

\* Using FBI Data.

\# Using NCVS Data, except for murder.

The next step is to compute the ratio of the stock in 1995 to the average level of purchases over the time period used in the regressions. This was about 37.4; there are about 37.4 times as many handguns in stock in civilian hands as are purchased each year. Because the effect of the stock should be proportional to the effect of an increment to the stock, the aggregate effect on crime should be in the same proportion. Since this is calculated on a per million population basis, it is necessary to multiply by the number of millions of population to arrive at the total effects of the handguns on crime.

These effects are presented in Table 9 for the both the OLS equations and the AR(1) equations; the results differ little between the two. As best estimates, violent crimes are reduced by about 370,000 per year due to the presence of handguns in the hands of civilians. The main crime reductions are in robbery, at about 183,000, and aggravated assault, at about 170,000. There are also about 7,300 fewer murders due to these handguns. While the rape result is too variable to have much confidence in it, it does appear to be around 10,000 fewer rapes each year. Of particular interest is the 1,160,000 fewer burglaries each year which result from these handguns. This is the opposite of the result found by Lott and Mustard who found an increase in burglary (and other property crimes) resulting from easing gun-carrying restrictions.[64] That

---

64. *See* Lott and Mustard (1997).

substitution effect, however, differs from the one found here; more carrying of guns raises the risk to a robber but does not change the risk in the home while an increased number of guns raises the risk to the robber *and* to the burglar.

The first results reported here are based on the FBI crime data. The *NCVS* data, however, give estimates of crimes (other than murder) which are almost twice as great (see Table 2). Using those numbers, and assuming proportionality, would imply that the reduction in violent crimes in the United States due to the ownership of handguns by civilians is about 740,000 per year; there are almost three-quarters of a million fewer crimes per year than there would be if the criminals did not have to fear the armed civilian. (See Table 9).

The ownership of other guns, rifles and shotguns, has not been included because the effect was not statistically significant. However, for protection of the home, as opposed to self-protection on the street, these can be effective. There should be some deterrence effect here as well, although it is not found in this study because the regressions were not run.

### 6. Conclusions

Different tests of the hypothesis that guns in the hands of civilians reduce crime have been tested herein. In addition, it was attempted to quantify the effects. First was a look at the rate of justifiable homicide by civilians in Section 2. Using deterrence effects of executions found by others, this was extended to justifiable homicides. The result was an estimate of an incentive effect (deterrence) of from 0.4 to 1.4 million fewer violent crimes due to civilian self-defense use of guns. That included from 2,200 to 7,900 fewer murders per year, implying that the murder rate would have been some 10 to 37 percent higher than it actually was had civilians not had guns for self-defense.

The next step, in Section 3, was a look at the probability that a victim is armed. This was done by comparing the probabilities of being armed, of being confronted with a felon, of being able to use a gun, of shooting, of hitting the felon, and of killing the felon between police and civilians. The result was that an expected 10 to 17 percent of civilian victims of violent crime are armed at the time of victimization.

The fourth section further developed the risks to criminals from armed civilians. From that, it was estimated that at least 500,000 fewer crimes occurred due to armed civilians. If Kleck's lower estimates of justified homicides are accepted, the numbers are much larger at more than 2,000,000. This is a deterrent effect; the crimes never occur.

Finally, in the fifth section, a direct estimate of the crime reduction due to civilian handguns was made. The regression run was on changes in crime rates as a function of handgun purchases. The result was significant in every case except for rape and the estimated coefficient was negative there as well. It was reasonable to infer that over 740,000 fewer violent crimes occur each year,

including 7,300 fewer murders, because of handgun ownership and use by civilians. Again, this is a deterrent effect. Long guns probably add to this effect.

Putting together all of these results, we find that there is a good correspondence among them. They are derived from different approaches, so that correspondence adds credibility to each method. Somewhere around 0.8 to 2.0 million violent crimes are deterred each year because of gun ownership and use by civilians. In addition, another 1.5 to 2.5 million crimes are stopped by armed civilians. There may be some overlap in these two categories because of the ways in which the data are collected, but there are almost certainly some two to four million fewer completed crimes each year as the result of civilian gun ownership. Returning to Figure 1, the numbers of crimes "A. Deterred by Police/Courts/Corrections" are unknown. The numbers in "B. Stopped by Police" are certainly quite low because police usually respond after the crime is completed. The numbers in "C. Deterred by Civilians" would seem to be around 0.8 to 2.0 million. The numbers in "D. Stopped by Civilians" are around 1.5 to 2.5 million. Finally, the numbers in "E. Completed Crimes" are about 3.5 million, based on *NCVS* data. Without the civilian guns being used to deter and stop crimes, the numbers of completed crimes could well double. It would undoubtedly be the case that increased gun ownership would further reduce crime.

Case: 1:10-cv-04184 Document #: 180-5 Filed: 04/27/12 Page 66 of 214 PageID #:7991

# REFERENCES

Brunn, H.J. and D.O. Cloninger, "Perceived risk of punishment and the commission of homicides: A covariance structure analysis", *Journal of Economic Behavior & Organization*, v. 31 (1996), 1-11.

Cloninger, D.O., "Lethal Police Response as a Crime Deterrent", *American Journal of Economics and Sociology*, v. 50 (1), Jan. 1991, 59-69.

Cook, P.J., "The Case of the Missing Victims: Gunshot Woundings in the National Crime Survey", *Journal of Quantitative Criminology*, 1, 1, 1985.

Cook, P.J., and J. Ludwig, *Guns in America: National Survey on Private Ownership and Use of Firearms*, National Institute of Justice Research in Brief, May 1997, 8.

*Crime in the United States*, (FBI reports), various years.

Ehrlich, I., "The Deterrent Effect of Capital Punishment: A Question of Life and Death", American Economic Review, v.LXV (3), June 1975, 397-417.

Kleck, G., *Point Blank*, Aldine, 1991.

Kleck, G. and M. Gertz, "Armed Resistance to Crime: The Prevalence and Nature of Self-Defense With a Gun", *Journal of Criminal Law and Criminology*, v. 86(1), Summer 1995, 150-185.

Kleck, G. and M. Gertz, "Carrying Guns for Protection: Results From the National Self-Defense Survey", *Journal of Research in Crime and Delinquency*, 35(2), May 1998: 193-224.

Kopel, D.B., "The Allure of Foreign Gun Laws", *Journal of the Medical Ass'n of Georgia*, March 1994, n 83, pp. 153-155.

Lott, J.R., Jr., *More Guns Less Crime*, U. of Chicago Press, 1998. (a)

Lott, J.R., Jr., "The Concealed Handgun Debate", *Journal of Legal Studies*, v. XXVII, Jan. 1998, 221-243. (b)

Lott, J.R., Jr. and D.B. Mustard, "Crime, Deterrence, and Right-To-Carry Concealed Handguns", *Journal of Legal Studies*, v. XXVI, Jan. 1997, 1-68.

*Sourcebook of Criminal Justice Statistics,* various years.

*Statistical Abstract of the U.S.*, various years.

Southwick, L., Jr., "Self-Defense With Guns: The Consequences", presented at the Western Economic Association National Conference, San Diego, CA, June 1995. A revised version is forthcoming in the *Journal of Criminal Justice*.

Southwick, L., Jr., "Do Guns Cause Crime? Does Crime Cause Guns? A Granger Test", *Atlantic Economic Journal*, v. 25 #3, Sept. 1997, 256-273.

Southwick, L., Jr., "An Economic Analysis of Murder and Accident Risks for Police in the United States", *Applied Economics*, v. 30, 1998, 593-605.

Wright, J.D., "The Ownership of Firearms for Reasons of Self-Defense", *Firearms and Violence*, ed. D. Kates, Jr., Ballinger, 1984.

Wright, J.D., and P.H. Rossi, *Armed and Considered Dangerous: A Survey of Felons and Their Firearms*, Aldine, 1986.

Yeager, M.G., J.D. Alviani and N. Loving, "How Well Does the Handgun Protect You and Your Family?", chapter 15 in *The Gun Control Debate*, ed. L. Nisbet, Promethius, 1990.

EXHIBIT 72

# Do Guns Cause Crime? Does Crime Cause Guns? A Granger Test

## LAWRENCE SOUTHWICK, JR.[*]

*Sixteen time series measures of crime and deaths from guns are used along with 16 measures of sales and stocks of guns in the U.S. to test for causality using Granger Causality tests. Both per capita and link-relative measures are used. The results indicate that suicide appears to result from the presence of guns and gun accidents are reduced by familiarity with guns but generally neither murder nor other crimes are affected. It appears that more causal relationships are from crimes to gun ownership than from gun ownership to crimes. (JEL K10)*

## Introduction

This paper looks at the issue of how gun availability affects crime and gun deaths in the U.S. It is alleged by both proponents and opponents of gun control that having more gun availability affects the amount of crime committed. Of course, the two sides differ on the direction of the effect. Gun control advocates believe that reducing gun availability will reduce crime because criminals will have reduced access to a tool of their trade [e.g., Cook, 1990, p. 145]. They also argue that ready gun availability induces otherwise law-abiding people, in moments of strong emotion, to commit criminal acts [e.g., Drinan, 1990, p.61]. Opponents of gun control believe that armed citizens reduce criminals' incentive to commit crimes due to larger potential penalties for crime (being shot) [e.g., Wright and Rossi, 1986, ch. 7]. They also doubt that gun availability causes ordinary people to commit crimes.

Unfortunately, neither side has really done the solid empirical research necessary to determine the direction of the net effect, if there is any such net effect. Instead, each side argues with the fervor of religious conviction that it is correct and that the other side is morally wrong. The objective of this paper is to look empirically at the issue. The study will not be model based; that will await a later paper. Consistency with standard economic theory will, however, be considered throughout.

Guns are preferred tools for many criminals. Victims are more compliant with demands of attackers, stronger potential victims can be attacked, and the average take from a personal crime is greater for the criminal with a gun than for the criminal without [Southwick, 1995]. On the other side of the ledger, the expected sentence for the commission of a crime may be greater for the criminal who has a gun when committing

---

[*]State University of New York at Buffalo. Comments by Indermit Gill, Govind Hariharan, and James Holmes are appreciated. Any errors remain the responsibility of the author.

Copyright © 2001 All Rights Reserved

a crime than it is for the one who does not. There are not much good data on whether the rate of catching and convicting criminals depends on whether they have guns. However, such crimes are more likely to be reported to the police and, therefore, would plausibly be more susceptible of solution. In any case, making guns more available or less expensive for a given quality will probably induce more criminals to use them. Alternatively, making guns more expensive to obtain will probably reduce criminals' incentive to use them. An important empirical question is, thus, the price elasticity of criminal gun usage.

On the other side is the usage of guns by potential victims to defend themselves. Depending on the source, there are from 80,000[1] to 2,500,000[2] defensive gun uses per year in the U.S. These defensive uses as well as the potential threat posed to criminals by armed victims should reduce the incentive for criminals to commit crimes. The extent of this effect, its elasticity, has not been estimated. In order to ascertain the crime-reducing effect of arming citizens, one needs to determine this effect's magnitude. Then find out how elastic the public's demand is for guns. If guns are made more difficult (expensive) to obtain, to what extent will that reduce the prevalence of gun ownership among potential victims? Further, how would reduced gun ownership by potential victims affect criminals' choices?

For the equilibrium amount of crime to be reduced through making guns more difficult or expensive to obtain, several results must occur. First, criminals must choose to have fewer guns and, either consequently or simultaneously, choose to commit fewer crimes. The latter would seem unlikely in the short run since having fewer guns will reduce the yield to any particular crime. Maintenance of a criminal's standard of living would, therefore, require the commission of more crimes. Over time, this problem would be resolved with fewer persons choosing to enter the crime business. In the short run, however, crimes could be expected to increase.

The second effect is potential victims choosing to have fewer guns as well. This could increase the incentive for the commission of crimes since unarmed victims are more likely to part with their valuables to an attacker than are armed victims. Of course, potential victims would also respond by carrying fewer valuables or by using other self-defense mechanisms. Because there would only be a partial replacement effect, this effect would tend toward an increase in crime and an added inducement for people to enter the crime business. The empirical question is whether the first or the second effect predominates. This is the case both for the short run and for the longer term when entry and exit from the field can occur.

One way to check on these effects is to observe later effects after initial effects on gun ownership have taken place. That is, how is crime affected by the level of gun ownership and how is gun ownership affected by crime? The latter is likely to be at least partially the result of crime. As more crimes or more visible crimes occur, people will tend to feel less safe and will be more likely to arm themselves. Based on that hypothesis, gun ownership will tend to lag the crime level. Of course, gun ownership also has recreational value, as in target shooting or hunting which would induce gun ownership as well.

Copyright © 2001 All Rights Reserved

Criminals would only be able to commit gun-related crimes if they have guns available. Since gun availability for everyone could imply gun availability for criminals as well, the crime level would tend to lag gun ownership. Naturally, it would be desirable to allow noncriminals to have guns while forbidding them to criminals. However, efforts in this direction have been less than successful.

These two hypotheses are not necessarily in conflict. They could both be correct simultaneously. Increased gun availability could result in increased crime which, in turn, could result in more guns being bought by potential victims and, thus, resulting in greater gun availability. Depending on the magnitudes of the effects, this could result in an ever-increasing spiral of guns and crime or it could result in some stable equilibrium level. If this model was correct, introducing an external factor to reduce either the guns or the crime would result in either the lowering of guns and crime in a downward spiral or to a new lower equilibrium level. The advocates of such interventions would seem to have such a model in mind, at least implicitly, as the source of their advocacy.

On the other hand, suppose that only the hypothesis that people buy guns in response to crime is correct and that general gun availability does not affect crime on balance. Since people are unlikely to expend resources on items which do not succeed in their objective, guns must be effective against crime. An external intervention which reduces gun availability will result in increased crime in equilibrium. This results because the crime-reducing effects of guns in the hands of the public will be lowered, crime will become more profitable, and more people will enter the crime business.

Finally, suppose that gun availability only benefits criminals. One would expect no link from crime causing the increased purchase of guns by potential victims since it would do them no good. Greater gun availability would reduce the costs of being a criminal, increase the yields to crime, and induce entry to the profession. An intervention to limit guns would then reduce crime unambiguously.

## Data Used

The use of leads and lags to test these potential causalities is the essence of this paper. On the gun availability side, eight time series are used. These are annual sales and total numbers available for each of handguns, rifles, shotguns, and total guns. Another eight series are created. The numbers of guns available in 1945 and the net number sold in the U.S. each year come from the Bureau of Alcohol, Tobacco, and Firearms (BATF) [1994] which collects the data. It can be presumed, as BATF usually does, that guns are nondepreciable (do not wear out). Of course, BATF does not have data on the number of guns made by individuals for their own use or those smuggled into the country. It only has information on licensed manufacturers and legal imports. The stock of guns in any year equals the stock in the prior year plus sales in that year. In this paper, two alternative series are created for each type of gun. These make the presumption that 2 or 5 percent of the existing stock of guns are destroyed or rendered unusable in each year. The stock of guns in each year equals 95 or 98 percent of the prior year's stock plus the

Copyright © 2001 All Rights Reserved

new sales. The result is 16 time series on guns which end in 1993. The stocks series begin in 1945 and sales begin in 1946.

On the crime side, there are also several time series. Some come from the Federal Bureau of Investigation's (FBI) *Crime in the United States* (*Uniform Crime Reports*), the numbers of crimes based on reports to police beginning in their current form in 1960 (except for Murder, which begins in 1957). Others come from the *Criminal Victimization in the United States* series [Bureau of Justice Statistics], a set of surveys beginning in 1973 of victimizations of a representative sample of people. The crimes included are Murder, Rape, Robbery, Aggravated Assault, Burglary, Larceny, and Car Theft. The Larceny series ends in 1992 while the others go through 1993. In addition, Homicide, as reported in *Vital Statistics of the U.S.* from 1945 to 1992, will also be included since the figures differ from the Murder figures presented by the FBI. Also presented there are Suicide and Accidental Gun Deaths. Thus, there are 16 series on the outcomes of interest. This includes the four on deaths by Murder, Homicide, Suicide (1945-91), and Accidental Gun Deaths (1946-91). Then, there are 12 series on nonfatal crime including two on each of the following six crimes: Rape, Robbery, Aggravated Assault, Burglary, Larceny, and Car Theft.[3] Because the population level has changed over the years in question, all of these series have been normalized by population so crimes and numbers of guns are on a per capita basis. Because there are so few deaths, relatively, they are computed per 1,000 population.

The results expected from these tests are the effects of gun availability on crime and the reverse. From them, it should be possible to predict the effects of policies which make guns more or less difficult to obtain. The test used is Granger Causality.

**Granger Causality**

The first step in testing for Granger Causality is to take the dependent time series as a function of lagged versions of itself. Since the periodicity of the time series which are available is annual, this is the only periodicity available for testing. The variable is initially run against its lagged version as, for example:

$$X_t = a_0 + a_1 X_{t-1} \; . \tag{1}$$

Then, the variable is regressed against two lagged versions as:

$$X_t = a_0 + a_1 X_{t-1} + a_2 X_{t-2} \; . \tag{2}$$

The choice is made between these two equations depending on some criterion. The criterion used here is the Akaike Information Criterion which asks whether the second equation adds information to the first [Judge et al., 1985, pp. 870-1].[4] Next, if the second equation is preferred by that criterion to the first, another lag is added. That is:

Copyright © 2001 All Rights Reserved

$$X_t = a_0 + a_1 X_{t-1} + a_2 X_{t-2} + a_3 X_{t-3} \tag{3}$$

is run and again is tested. In this paper, these tests are run for lags of up to five periods. That allows the result to be an equation including from one to five lagged versions of the series. This was first done for each of the 16 series on guns and the 16 series on deaths and crime.

It is often considered to be better to detrend each series before doing the foregoing. In this case, that is done by taking the link relatives of each series. If $X_t$ is the original series, let $Z_t = X_t / X_{t-1}$. The link relative equals one plus the fractional change from year to year. The coefficient from a regression then is the elasticity. This method is used to create another series for each of the 32 series named above. Thus, there are ultimately 64 time series with 32 on guns and 32 on deaths and crimes.

The second step in the Granger Causality test is to take the equation estimated earlier for each of the time series and add the lagged version of the series for which the causality is in question. If this adds information according to the Akaike Criterion, the question is next asked whether the coefficient is significant and, if it is, whether it is positive or negative. Suppose, for example, that the equation for the original series was as in (1) with one lag. The new estimate is done as:

$$X_t = a_0 + a_1 X_{t-1} + b_1 Y_{t-1} . \tag{4}$$

If there is no information added by the term $b_1 Y_{t-1}$, it is an indication that there is no causality from $Y$ to $X$. If the coefficient $b_1$ is not significant, the causality will not be considered significant [Judge et al., 1988, pp. 767-70].

**Murder and Homicide**

This is usually the major focus of any look at crime and guns, probably because it is the most feared crime. There are four sets of regressions with the FBI's Murder series and the Vital Statistics' Homicide series both in per capita and link-relative forms on one side and the 16 measures of gun availability on the other in per capita and link-relative terms.[5] Of course, per capita series are matched with per capita series and link-relative series are matched with link-relative series. The causalities are tested in both directions, from guns to deaths and from deaths to guns. There are, therefore, 128 regressions in this set.

The first results are for FBI Murder as dependent on Guns. In none of the per capita regressions does the addition of any Gun variable add information to the regression according to the Akaike Criterion. Thus, Guns, by any of 16 measures, have no effect on Murder. The time series for Murder contains all of the information which is included in both series. Next, the same is done for Murder as a link relative as a function of Guns as a link relative. In none of the 16 regressions does the Gun variable add any

Copyright © 2001 All Rights Reserved

Case: 1:10-cv-04184 Document #: 180-5 Filed: 04/27/12 Page 74 of 214 PageID #:7999

information to the equation. Thus, in both tests, there is no causal relationship found from Guns to Murder.

Next, let Homicide be the dependent variable. There are 16 regressions with Homicide as a function of Guns. In only five of these is significant information added by the Gun variable. These are: Handgun Sales (+ significance at the 10 percent level); Rifle Stock 5 percent depreciation(- significance at the 5 percent level); Shotgun Stock (+ significance at the 5 percent level); Shotgun Stock 2 percent depreciation (+ significance at the 10 percent level); and Shotgun Stock 5 percent depreciation (- significance at the 10 percent level). Three are positive and two are negative. The fourth set of 16 regressions is of the link relative of Homicide as the dependent variable. In none of these is information added by the Gun variable. There is no effect of Guns here on Homicide.

In the other direction, consider the effect of Murder or Homicide on the level of Gun availability. First, look at the effects of Murder on Guns. Of the 16 regressions, eight add information and have significant coefficients, all in the positive direction. These include: Rifle Stock, 1 percent level; Rifle Stock 2 percent depreciation, 1 percent level; Rifle Stock 5 percent depreciation, 1 percent level; Shotgun Stock, 10 percent level; Shotgun Stock 2 percent depreciation, 5 percent level; Gun Stock, 5 percent level; Gun Stock 2 percent depreciation, 1 percent level; and Gun Stock 5 percent depreciation, 1 percent level. It appears that the risk of Murder is an inducement to own long guns (rifles and shotguns) but apparently the effect on hand gun ownership is not significant.[6] Next, look at the same variables as link relatives. There are only two out of the 16 regressions where there is a significant effect. These positive effects are Rifle Stock at the 10 percent level and Rifle Stock 2 percent depreciation at the 5 percent level. These are less powerful results than the ones above but are more likely to be valid since the time trend has been removed through the use of the link relative.

The second set of variables has the Gun level as a function of the Homicide Rate. In the case of the per capita regressions, 14 are significantly positive out of the 16 regressions. Significant at the 5 percent level are the following: Hand Gun Sales; Hand Gun Stock; Hand Gun Stock 2 percent depreciation; Hand Gun Stock 5 percent depreciation; Rifles Sold; and Guns Sold. Significant at the 1 percent level are: Rifle Stock; Rifle Stock 2 percent depreciation; Rifle Stock 5 percent depreciation; Shotgun Stock; Shotgun Stock 2 percent depreciation; Gun Stock; Gun Stock 2 percent depreciation; and Gun Stock 5 percent depreciation. These results strongly suggest an effect from Homicide to Gun ownership.

Finally, the same set of variables, taken as link relatives, are again regressed. In 11 of the 16 regressions, the effect is significantly positive. Significant at the 5 percent level are: Hand Gun Stock; Hand Gun Stock 5 percent depreciation; Rifles Sold; Guns Sold; Gun Stock; Gun Stock 2 percent depreciation; and Gun Stock 5 percent depreciation. Significant at the 1 percent level are: Hand Gun Stock 2 percent depreciation; Rifle Stock; Rifle Stock 2 percent depreciation; and Rifle Stock 5 percent depreciation.

Overall, in the regressions from Murder and Homicide to Gun ownership, the results are significantly positive in 35 out of 64 possible cases. While not conclusive, this does seem to point to an effect of Murder or Homicide on Gun ownership. At the same time,

Copyright © 2001 All Rights Reserved

the regressions from Gun ownership to Murder or Homicide were significant in only five out of 64 possible cases and two of these were negative effects. There appears to be no effect from Guns to Murder or Homicide.

If people buy more guns in response to increased risk, they must expect their ownership of guns to help protect them. However, there is no significant effect flowing from the guns to reducing Murder and Homicide. How can that be squared with a rational expectation for people buying guns? There are two possible answers. The first is that there are two simultaneous effects. First, some people acquire guns for criminal purposes while other people acquire guns for self-protection. Both the criminal uses and the self-defense uses must work. Apparently, however, these effects just about cancel each other out, resulting in no net effect. The second possible answer is that increased gun ownership does work to protect those who own the guns. However, criminals turn from those who are protected to those who are not. The latter have increased risk as the result of others being safer. If the latter rationale is correct, potential victims who acquire guns are safer and those who do not have more risk. Then, those who do not want guns for self-defense wish to limit the ownership of guns for all people to make themselves safer. Those owning guns oppose such limitations since they gain safety from their ownership.

## Suicide and Accident

The next area is deaths due to suicide. Clarke and Lester [1989] found some substitution of alternative methods if a method of suicide is removed. If so, the removal of guns could reduce gun suicides but increase other suicides. Thus, the interest here is in the total number of suicides rather than only the gun suicides. Data on Suicides are presented in *Vital Statistics of the U.S.*. The first step is to see the effect of Guns on Suicide, measured on a per capita basis. Out of 16 regressions, 11 are significant in the positive direction. Significant at the 10 percent level are: Hand Gun Stock; Hand Gun Stock 2 percent depreciation; Rifle Sales; Rifle Stock; Shotgun Stock; Shotgun Stock 2 percent depreciation; Gun Stock; and Gun Stock 2 percent depreciation. Significant at the 5 percent level are Hand Gun Stock 5 percent depreciation and Gun Sales. Finally, significant at the 1 percent level is Hand Gun Sales. There does appear to be an effect of Gun availability on Suicide.

Next, the 16 link-relative regressions are run. Only three of the Gun variables add information and are significant. These are all at the 10 percent level in the positive direction and are all measures of the stock of hand guns: Hand Gun Stock, Hand Gun Stock 2 percent depreciation, and Hand Gun Stock 5 percent depreciation. Overall, this makes the picture much less clear. It does appear that Hand Gun availability leads to increased Suicide. However, the other Gun variables are less well-linked, having only seven significant coefficients out of 24 possible.

On the other side, one can ask whether increased Suicide leads to alterations in Gun availability. On a per capita basis there are eight coefficients which are significant in the positive direction and eight which do not add information or are not significant. Those significant at the 10 percent level are: Hand Gun Stock 5 percent depreciation; Rifle Stock

Copyright © 2001 All Rights Reserved

Case: 1:10-cv-04184 Document #: 180-5 Filed: 04/27/12 Page 76 of 214 PageID #:8001

5 percent depreciation; Shotgun Stock 5 percent depreciation; and Gun Stock 2 percent depreciation. The two significant at the 5 percent level are Rifle Stock 2 percent depreciation and Shotgun Stock. The two significant at the 1 percent level are Shotgun Stock 2 percent depreciation and Gun Stock 5 percent depreciation. This seems odd since one might expect Suicides to induce a desire for people to reduce the lethal instruments available in their homes while exactly the opposite apparently happens. The better measure, as before argued, is the link relative since it has been detrended. In this case, out of 16 regressions, none adds information with a significant coefficient. That tends to indicate that Suicides do not influence people's decisions about having Guns.

The other issue in this section is Gun Accidental deaths. The data are from *Vital Statistics of the U.S.*. On a per capita basis, in 12 of 16 possible cases, the result is a significant negative effect. In none of the measures of sales of Guns does the variable add information. In the cases of the Rifle Stock 5 percent depreciation and the Shotgun Stock 5 percent depreciation, the coefficients are significant at the 5 percent level. In the other 10 cases, the coefficients are significant at the 1 percent level. It appears that having Guns available increases the familiarity with them and *reduces* their risk. However, consider the results from using the link relatives. Out of 16 regressions, only four add significant information. These four all are positive. Significant at the 5 percent level are Hand Gun Sales and Rifle Sales, while Shotgun Sales and Gun sales are both significant at the 1 percent level. None of the stock variables adds significant information. Apparently, it is new buyers of Guns who are most at risk for accidents, perhaps because of their unfamiliarity with Guns. These two sets of results can lead to the inference that Gun safety is a function of the owner's familiarity with Guns. It suggests the possibility that more and improved education of new or future Gun buyers would make them safer.

Now consider the effect Gun Accidents have on Gun availability. It might be thought that news of Gun Accidents would induce people to think twice about Gun ownership. First are 16 regressions using per capita measures. In only two cases do the coefficients add significantly to the information available. In the case of Rifle Stock 2 percent depreciation, the coefficient is significantly negative at the 5 percent level, while, in the case of Shotgun Stock, the coefficient is significantly positive at the 5 percent level. Overall, there is little apparent effect. This may be similar to the experience with car ownership, where each person feels himself to be a safer driver than are other people. Finally, look at the effect Gun Accidents have on Gun availability with both sets of variables as link relatives. Of the 16 coefficients, nine are positive and significant. These include, at the 10 percent level, Hand Gun Sales and Shotgun Sales. At the 5 percent level are Hand Gun Stock 2 percent depreciation and Gun Sales. Significant at the 1 percent level are: Hand Gun Stock; Hand Gun Stock 5 percent depreciation; Gun Stock; Gun Stock 2 percent depreciation; and Gun Stock 5 percent depreciation. Why Gun Accidents would lead to increased Gun purchases or ownership is difficult to explain.

Copyright © 2001 All Rights Reserved

Rape

Next, consider the serious, nonfatal crimes. First is Rape, widely regarded as the most serious crime after Murder. There are two measures of the number of Rapes, a crime which is often not reported to authorities by victims. The first measure is those known to authorities, as reported annually by the FBI in *Crime in the United States*. The first set of 16 regressions has Rape dependent on Guns on a per capita basis. Out of 16 coefficients, six add information and are significant, all in the positive direction. Significant at the 10 percent level is Gun Stock 5 percent depreciation, while four coefficients are significant at the 5 percent level: Hand Gun Stock 5 percent depreciation; Shotgun Stock 2 percent depreciation; Shotgun Stock 5 percent depreciation; and Gun Stock 2 percent depreciation. Shotgun Stock is significant at the 1 percent level. This is relatively weak evidence of a positive causality. Next are the same variables, recomputed as link relatives. There are no coefficients which add significant information. That suggests there is no causal relationship from Guns to Rape.

The second measure of Rape is from *Criminal Victimization in the United States*, annual since 1973 [Bureau of Justice Statistics]. This survey asks randomly selected people whether they have been the victim of a crime and particulars about any crimes in which they have been victimized. It is hoped that people will be more forthcoming about crimes perpetrated upon them in this survey than they are in reporting to the police. This is, however, still a government survey so there may still be some reluctance to report fully. The first use of this measure of Rape is on a per capita basis. Out of 16 coefficients, only the four on Sales measures are significant, all in the positive direction. Hand Gun Sales and Shotgun Sales are significant at the 10 percent level, while Rifle Sales and Gun Sales are significant at the 5 percent level. Next, the same variables are recomputed as link relatives. Again, the Sales measures are all positively significant but Stock measures add no information. Hand Gun Sales is significant at the 5 percent level, while Rifle Sales, Shotgun Sales, and Gun Sales are all significant at the 1 percent level.

It is difficult to explain why Sales of Guns appear to increase the incidence of Rape when the Stocks of Guns has no effect. It is also difficult to reconcile the FBI measure results with the victimization survey results. The former indicates some influence from the Stock of Guns, while the latter only has an effect from the Sales of Guns. Inasmuch as rapists use firearms in only about 4 percent of all cases and no weapon is used in over 80 percent of cases [U.S. Department of Justice, *Sourcebook of Criminal Justice Statistics*, 1994, Table 3.13], the presence or ownership of guns would seem to be helpful, in general, primarily to potential victims. Of course, if the victim cannot use the gun, it will not be helpful to have it.

From the above, one would not expect to see much effect of Rape on the purchase or ownership of Guns since they appear to exert little influence on preventing Rapes. However, look first at the per capita measure of Rapes from the FBI data. Some six of 16 coefficients are significant and add information; all six are positive. These include Rifle Stock at the 5 percent level and, at the 1 percent level: Hand Gun Stock 5 percent depreciation; Rifle Stock 2 percent depreciation; Rifle Stock 5 percent depreciation; Gun

Copyright © 2001 All Rights Reserved

Case: 1:10-cv-04184 Document #: 180-5 Filed: 04/27/12 Page 78 of 214 PageID #:8003

Stock 2 percent depreciation; and Gun Stock 5 percent depreciation. Next, the same variables' link relatives are used. In none of 16 regressions is there a significant addition of information due to the Rape variable.

The next step is to again compute the per capita regressions using the victimization measure for Rape. The results of the 16 regressions show only Shotgun Stock 2 percent depreciation with a significant (positive) effect at the 10 percent level. When the link relatives of these variables are used, there are only two out of 16 results which are significant, both negative. These are Hand Gun Sales at the 10 percent level and Hand Gun Stock at the 5 percent level. Overall, out of 64 regressions with Gun measures as a function of Rape measures, nine are significant, seven of which are positive and two are negative. This hardly is a strong indication that Rape has an effect on Gun availability or ownership.

## Robbery

The next crime is Robbery, the attempted taking of something of value by force or threat of force. It involves personal confrontation between criminal and victim. There may or may not be an intention to physically harm the victim but that possibility or threat is a part of the robbery.

First, look at the effect of Guns on the occurrence of Robbery on a per capita basis using the FBI data for Robbery. In all 16 regressions, there is no case where there is any information added by the Gun variable. The second test set uses link relatives on the same data and, again, there is none of the 16 regressions which adds information. Third, look at the data from the Crime Victimization Survey on a per capita basis. Once again, in the 16 regressions, there is none which adds significant information. Finally, using the data in link-relative form, the same 16 regressions are run, again with no significant information added by Gun variables in any of the regressions.

It must be concluded that Robbery is not affected, on balance, by Gun availability. Of course, it may be that increased arms for criminals are just balanced by increased arms for victims. In turn, that would imply that laws intended to keep increased Guns from going to criminals are doing no better now than they have in the past. The best protection in most cases of Robbery on the street is a Hand Gun since other types of Gun are more difficult to carry for defense purposes. At home or in a business, other types of Guns are more readily used.

Then look at the effect of Robbery on Guns. Even if there is no net effect of Guns on Robbery, it does not mean that in individual cases there is no incentive to acquire a Gun. Both criminals and potential victims may desire them. First, look at the per capita effect of Guns on Robbery. In four of the 16 regressions there are significant effects, all in the positive direction. At the 5 percent level are Rifle Stock and Gun Stock 5 percent depreciation. At the 1 percent level are Rifle Stock 2 percent depreciation and Rifle Stock 5 percent depreciation. These seem to suggest that people may own more Rifles as the result of increased Robbery. The same data can also be used with the detrended link

Copyright © 2001 All Rights Reserved

relatives. The results of these 16 regressions are that no significant information is added by the Robbery variable.

Next is the Criminal Victimization data on a per capita basis. In 16 regressions, there is none in which Robbery adds significant information to the Gun variable. Finally, consider the same variables on a link-relative basis. In these 16 variables, only one has a significant effect. That is a positive effect on Hand Gun Sales, significant at the 10 percent level. Overall, it appears that there is little effect of Robbery on any of the Gun variables. Only five of the 64 regressions have a significant effect (all in the positive direction). This tends to indicate that potential victims do not perceive arming themselves to be an effective option to reduce their likelihood of being robbed. After all, what are the odds that a person who sometimes chooses to be armed will, during that time, be attacked by a robber?

**Aggravated Assault**

The next crime is Aggravated Assault, the most serious category of Assault. This is an attack by one person on another for the purpose of inflicting bodily injury. The attacker presumably gains utility from the injury to the other person. In some cases, the attack may be a by-product of Robbery or another crime. A Robbery may also be a by-product of an Assault. The concern here is to ascertain whether the presence of Guns increases the number of Aggravated Assaults and whether Aggravated Assaults lead to increased Gun possession.

The first test is 16 regressions from the FBI's data on a per capita basis. In none does the Gun variable add significant information to the regression. Using link relatives of these data yields 16 more regressions with the same result; no information is added. The third set of regressions uses the Crime Victimization data on a per capita basis. There is only one case with a significant coefficient and added information. That is Shotgun Stock 5 percent depreciation, which is negatively significant at the 10 percent level. Finally, using these data on a link-relative basis yields three cases with significant coefficients and added information. Significantly positive at the 5 percent level is Gun Sales, while Rifle Sales and Shotgun Sales are positively significant at the 1 percent level. Overall, there are four significant results out of a possible 64. Of these, three are positive and one is negative. It would seem, therefore, that there is no significant effect of Guns on Aggravated Assault. This makes sense inasmuch as this crime is typically committed with personal weapons (fists, feet, and the like) or blunt instruments rather than guns.[7]

Next, look at the effect of this crime on the choice to have Guns. A person may reasonably believe that a Gun will help in defense against a person who is attacking with personal weapons. Usually, however, the potential victim is concerned about attack from specific persons rather than about the general level of Aggravated Assault. First, consider the FBI data on a per capita basis. Out of 16 coefficients, four add information and are significant, all in the positive direction. These include, at the 5 percent level, Gun Stock 2 percent depreciation and, at the 1 percent level, Rifle Stock, Rifle Stock 2 percent depreciation, and Rifle Stock 5 percent depreciation. Using the same data on a link-

Copyright © 2001 All Rights Reserved

relative basis yields no significant coefficients with added information out of 16 regressions.

Next, is the Crime Victimization data, first on a per capita basis. Again, out of 16 regressions, there is no significant information added. The final set of 16 regressions uses these same data on a link-relative basis and, again, there are no significant coefficients with added information. The end result here is that Aggravated Assault results in no apparent increases in Guns. There were only four significant coefficients, all positive, out of a possible 64.

## Burglary

Burglary is a crime of stealth, the illegal entry of a structure to commit a theft. The burglar does not intend to confront the victim but rather to steal the victim's property. The usual purpose is a gain for the burglar; the victim's loss is incidental. The most likely reason for more Guns to affect Burglary is if criminals switch operations from Robbery to Burglary. They might do so if there is a greater likelihood of being shot by armed victims due to the increase in Guns. However, armed homeowners might be a disincentive if the burglar does not know with certainty that the home is unoccupied.

First, consider Burglary as measured by the FBI on a per capita basis. Of 16 regressions, 14 add information and have significant coefficients. Four are significant in the positive direction, including Gun Sales at the 10 percent level, Rifle Sales and Shotgun Stock 5 percent depreciation at the 5 percent level, and Shotgun Sales at the 1 percent level. In the negative direction, Rifle Stock 5 percent depreciation is significant at the 10 percent level. Also in the negative direction at the 5 percent level are: Hand Gun Stock; Hand Gun Stock 2 percent depreciation; Hand Gun Stock 5 percent depreciation; Rifle Stock; Rifle Stock 2 percent depreciation; Shotgun Stock; Gun Stock; Gun Stock 2 percent depreciation; and Gun Stock 5 percent depreciation.

It appears that Gun Stocks negatively influence Burglaries, although Gun Sales may positively influence them. Using the same variables with link relatives results in no cases out of 16 regressions where information is added. The third step is per capita data from the Crime Victimization Survey. Out of 16 regressions, 12 add significant information, three of which are positive and nine are negative. Positively significant at the 5 percent level are Shotgun Sales and Gun Sales, while Rifle Sales is significant at the 1 percent level. Significantly negative at the 10 percent level are Rifle Stock, Rifle Stock 2 percent depreciation, Shotgun Stock, and Gun Stock 5 percent depreciation. Significantly negative at the 5 percent level are: Hand Gun Stock; Hand Gun Stock 2 percent depreciation; Hand Gun Stock 5 percent depreciation; Gun Stock; and Gun Stock 2 percent depreciation. Again, as in the case of the FBI data on a per capita basis, the sales seem to increase Burglary while stocks decrease Burglary. Finally, using the same variables on a link-relative basis results in no cases out of 16 regressions where significant coefficients resulted with information being added. Since it seems likely that the link relatives are better measures due to their detrending, it would seem that there is little evidence of any substantial effect of Guns on Burglary.

Copyright © 2001 All Rights Reserved

Case: 1:10-cv-04184 Document #: 180-5 Filed: 04/27/12 Page 81 of 214 PageID #:8006

Now turn to the effect of Burglary on the level of Guns. First, using the FBI data on a per capita basis, of 16 regressions there is none which adds information and is significant. When the link relatives are used instead, there are two out of 16 regressions with significant results. These are positively significant at the 5 percent level, Rifle Stock and Rifle Stock 2 percent depreciation. Next is Victimization data, first on a per capita basis. Again, none of 16 regressions adds information with a significant coefficient. The same is true of the same variables on a link-relative basis. Overall, since only two out of 64 regressions indicate significance, it would seem that there is no causal relationship between Burglary and Guns. That makes sense if people do not expect Guns to deter Burglary, an apparently realistic expectation.

**Larceny**

Larceny is the theft, generally by stealth, of goods, presumably to benefit the thief. There is no force or violence used. Again, there are two measures, from the FBI and from the Victimization Survey. There seems little reason to expect any effect of or on Guns.

First are per capita effects from the FBI data. Out of 16 regressions, four add information and are significant, all in the positive direction. At 10 percent significance are Rifle Sales and Gun Sales, while at 5 percent significance are Shotgun Sales and Shotgun Stock 2 percent depreciation. Using the same variables in a link-relative format yields 10 out of 16 coefficients which add information and are significant, all positive effects. Significant at the 10 percent level are: Hand Gun Stock 5 percent depreciation; Rifle Stock; Gun Stock 2 percent depreciation; and Gun Stock 5 percent depreciation. Significant at the 5 percent level are: Hand Gun Stock; Hand Gun Stock 2 percent depreciation; Shotgun Stock 2 percent depreciation; Shotgun Stock 5 percent depreciation; and Gun Stock. Finally, Shotgun Stock is significant at the 1 percent level. Overall, it appears that increases in the availability of guns result in increases in the amount of theft. That may well represent a turning from Robbery to Larceny as a rational choice on the part of the criminal who wishes to avoid being harmed by armed victims.

Next are the data collected by the Victimization Survey. The results for 16 regressions on a per capita basis are nine significant coefficients, one of which is positive while the other eight are negative. Positively significant at the 10 percent level is Rifle Sales, while negatively significant at the 10 percent level is Rifle Stock 2 percent depreciation. Significant at the 5 percent level, all negative, are: Hand Gun Stock 5 percent depreciation; Rifle Stock; Shotgun Stock; Gun Stock; and Gun Stock 2 percent depreciation. Negative significance at the 1 percent level is found for Hand Gun Stock and Hand Gun Stock 2 percent depreciation. Using the same data in link-relative format yields no information added in any of 16 regressions. Overall, if there is greater confidence in the link relatives, it would appear that there are no strong results. Since some of the data yield results in one direction while the other data yield some results in the other, it is difficult to conclude very much as to the effect, if any, of Guns on

Copyright © 2001 All Rights Reserved

Case: 1:10-cv-04184 Document #: 180-5 Filed: 04/27/12 Page 82 of 214 PageID #:8007

Larceny. However, there may be some positive effect as criminals change to less risky crimes.

What about the effect of Larceny on Guns? It would seem that, since little or no effect is found the other way and since Guns are probably ineffective against most Larcenies, little effect would be expected. First, using the FBI data on a per capita basis, of 16 coefficients, only one adds significant information. Shotgun Sales is negatively significant at the 10 percent level. Using the FBI data on a link-relative basis results in none of 16 coefficients adding significant information. Using the Victimization data on a per capita basis results in only one out of 16 coefficients adding significantly. Shotgun Stock 2 percent depreciation is positive at the 1 percent level. On a link-relative basis, none of the 16 coefficients adds information and is significant. Overall, it would appear that there is no effect of Larceny on Guns.

## Auto Theft

This category includes the theft or attempted theft of a motor vehicle. Auto Theft is not included in Larceny. Usually those who engage in Auto Theft for commercial reasons differ from those who engage in Robbery since the skills differ somewhat, especially in converting the stolen objects into cash. Thus, there would seem to be little spillover from any effects of Guns on Robbery to an effect on Motor Vehicle Theft.

Begin with the FBI data on a per capita basis. There are seven out of 16 coefficients which add data and are significant, all positive at the 10 percent level. They are: Hand Gun Stock; Hand Gun Stock 2 percent depreciation; Hand Gun Stock 5 percent depreciation; Rifle Stock; Shotgun Stock; Gun Stock; and Gun Stock 2 percent depreciation. With the same data on a link-relative basis, none of the 16 coefficients adds information. Using the Victimization data, only one out of 16 coefficients adds significant data. Shotgun Stock 5 percent depreciation is negatively significant at the 10 percent level. With the same data on a link-relative basis, none of the 16 coefficients adds information and is significant. Overall, there would seem to be little evidence of an effect of Guns on Motor Vehicle Theft.

Looking at the opposite effect, there would seem to be little reason to expect much effect. Out of 64 regressions tried, there are only five significant coefficients. These are Rifle Stock 2 percent depreciation and Rifle Stock 5 percent depreciation, both from FBI per capita data and both positive at the 5 percent level. From the Victimization per capita data, Shotgun Stock 2 percent depreciation is significantly negative at the 5 percent level, Gun Stock is significantly positive at the 5 percent level, and Gun Stock 2 percent depreciation is significantly positive at the 10 percent level. None of the link-relative coefficients adds significant information. The conclusion is that there seems to be no effect of Motor Vehicle Theft on Guns.

Copyright © 2001 All Rights Reserved

**Summary**

Using significance at the 10 percent level (two-tailed tests), the above results can be summarized in tabular form. Looking only at measures of Gun Sales yields Table 1. In each cell there are four possible positive or negative results, indicating that information was added by the relevant variable and that the coefficient which resulted was significant in the positive or negative direction. In terms of outcomes being caused by Gun Sales, there are 29 positive results out of a possible 128. The most likely influences are on Suicide (three positive out of eight possible), Gun Accident (four positive out of eight possible), Rape (eight positive out of 16 possible), Aggravated Assault (three positive out of 16 possible), Burglary (six positive out of 16 possible), and Larceny (four positive out of 16 possible).[8] In the other direction, where deaths or crimes cause gun sales, there are 12 significant results, 10 positive and two negative, out of a possible 128. The most likely influences are Murder or Homicide (five positive out of 16 possible) and Accidents (three positive out of eight possible).

## TABLE 1
### Sales

|  | Per Capita | | Link Relative | |
| --- | --- | --- | --- | --- |
|  | Guns Cause | Cause Guns | Guns Cause | Cause Guns |
| Murder | 0 | 0 | 0 | 0 |
| Homicide | 1+ | 3+ | 0 | 2+ |
| Suicide | 3+ | 0 | 0 | 0 |
| Accident | 0 | 0 | 4+ | 3+ |
| Rape | 0 | 0 | 0 | 0 |
| Rape Victim | 4+ | 0 | 4+ | 1- |
| Robbery | 0 | 0 | 0 | 0 |
| Robbery Victim | 0 | 0 | 0 | 1+ |
| Aggravated Assault | 0 | 0 | 0 | 0 |
| Aggravated Assault Victim | 0 | 0 | 3+ | 0 |
| Burglary | 3+ | 0 | 0 | 1+ |
| Burglary Victim | 3+ | 0 | 0 | 0 |
| Larceny | 3+ | 1- | 0 | 0 |
| Larceny Victim | 1+ | 0 | 0 | 0 |
| Auto Theft | 0 | 0 | 0 | 0 |
| Auto Theft Victim | 0 | 0 | 0 | 0 |

Copyright © 2001 All Rights Reserved

Table 2 summarizes the results where the variables of interest are gun stocks of one measure or another. Each cell in Table 2 has the possibility of having up to 12 significant coefficients. In terms of outcomes being caused by Gun Stocks, there are 38 positive results and 43 negative results, a total of 81 significant results out of a possible 384. The most likely influences are on Suicide (11 positive out of 24 possible), Gun Accident (12 negative out of 24 possible), and Burglary (one positive and 19 negative out of 48 possible). Larceny has mixed results (11 positive and eight negative out of 48 possible). In the other direction, where crimes or deaths cause stocks of guns, there are 67 positive and three negative results out of a possible 384. The most likely influences seem to be of Murder or Homicide (30 positive out of 48 possible), Suicide (eight positive out of 24 possible), Accident (seven positive and one negative out of 24 possible), and Rape (seven positive and one negative out of 48 possible).

## TABLE 2
### Stocks

|  | Per Capita | | Link Relative | |
|---|---|---|---|---|
|  | Guns Cause | Cause Guns | Guns Cause | Cause Guns |
| Murder | 0 | 8+ | 0 | 2+ |
| Homicide | 2+/2- | 11+ | 0 | 9+ |
| Suicide | 8+ | 8+ | 3+ | 0 |
| Accident | 12- | 1+/1- | 0 | 6+ |
| Rape | 6+ | 6+ | 0 | 0 |
| Rape Victim | 0 | 1+ | 0 | 1- |
| Robbery | 0 | 4+ | 0 | 0 |
| Robbery Victim | 0 | 0 | 0 | 0 |
| Aggravated Assault | 0 | 4+ | 0 | 0 |
| Aggravated Assault Victim | 1- | 0 | 0 | 0 |
| Burglary | 1+/10- | 0 | 0 | 2+ |
| Burglary Victim | 9- | 0 | 0 | 0 |
| Larceny | 1+ | 0 | 10+ | 0 |
| Larceny Victim | 8- | 1+ | 0 | 0 |
| Auto Theft | 7+ | 2+ | 0 | 0 |
| Auto Theft Victim | 1- | 2+/1- | 0 | 0 |

Copyright © 2001 All Rights Reserved

The summary of all regressions is done in Table 3. The numbers here are just the totals from Tables 1 and 2. There are a total of 190 significant results out of a possible 1,024. This includes 67 positive and 43 negative effects of guns on deaths and crimes and 75 positive and three negative effects of deaths and crimes on guns. On balance, it would appear that there are more net positive causal relations from crimes and deaths to guns, 72, than from guns to crime and deaths, 24. Therefore, it would seem to be a more reasonable conclusion that crime causes guns than that guns cause crime. People have guns as a response to crime rather than crime being a result of people having guns. This is, of course, based on averages and should not be interpreted to have bearing on specific cases.

## TABLE 3
## All Equations

|                          | Per Capita |  | Link Relative |  |
|--------------------------|------------|------------|------------|------------|
|                          | Guns Cause | Cause Guns | Guns Cause | Cause Guns |
| Murder                   | 0          | 8+         | 0          | 2+         |
| Homicide                 | 3+/2-      | 14+        | 0          | 11+        |
| Suicide                  | 11+        | 8+         | 3+         | 0          |
| Accident                 | 12-        | 1+/1-      | 4+         | 9+         |
| Rape                     | 6+         | 6+         | 0          | 0          |
| Rape Victim              | 4+         | 1+         | 4+         | 2-         |
| Robbery                  | 0          | 4+         | 0          | 0          |
| Robbery Victim           | 0          | 0          | 0          | 1+         |
| Aggravated Assault       | 0          | 4+         | 0          | 0          |
| Aggravated Assault Victim| 1-         | 0          | 3+         | 0          |
| Burglary                 | 4+/10-     | 0          | 0          | 2+         |
| Burglary Victim          | 3+/9-      | 0          | 0          | 0          |
| Larceny                  | 4+         | 1-         | 10+        | 0          |
| Larceny Victim           | 1+/8-      | 1+         | 0          | 0          |
| Auto Theft               | 7+         | 2+         | 0          | 0          |
| Auto Theft Victim        | 1-         | 2+/1-      | 0          | 0          |

Copyright © 2001 All Rights Reserved

Case: 1:10-cv-04184 Document #: 180-5 Filed: 04/27/12 Page 86 of 214 PageID #:8011

## Footnotes

1. From the National Crime Victimization study, a government survey to which many people may have hesitancy in answering about defensive gun usage, especially if they are uncertain about the legality of their ownership or actions.
2. From a survey by Kleck and Gertz [1995].
3. Many of the data are also found in the *Sourcebook of Criminal Justice Statistics* [U.S. National Center for Health Statistics, annual] for various years.
4. The results so obtained are almost exactly the same as would occur if the Amemiya Probability Criterion was used instead.
5. Of course, the link relatives are of per capita variables.
6. This lack of effect may be due to legal obstacles in purchasing handguns.
7. Sometimes sharpened instruments such as knives are also used.
8. Using the 10 percent significance level criterion might seem to indicate that 12.8 of the results could have been caused by chance. However, the Akaike Criterion also has to be met and significance, if random, should average positive and negative equally.

## References

Bureau of Alcohol, Tobacco and Firearms. "Guns For Sale in the U.S.," November, 1994.

Bureau of Justice Statistics. *Criminal Victimization in the United States*, Washington, DC: U.S. Department of Justice, various years.

Clarke, R. V.; Lester, D. *Suicide: Closing The Exits*, New York, NY: Springer-Verlag, 1989.

Cook, P. J. "The Effect of Gun Availability on Violent Crime Patterns," in L. Nisbet, ed., *The Gun Control Debate*, Buffalo, NY: Prometheus Books, 1990.

Drinan, R. F. "The Good Outweighs The Evil," in L. Nisbet, ed., *The Gun Control Debate*, Buffalo, NY: Prometheus Books, 1990.

Federal Bureau of Investigation. *Crime in the United States*, Washington, DC: U.S. Department of Justice, various years.

Judge, G. G.; Hill, R. C.; Griffiths, W. E.; Lutkepohl, H.; Lee, T. C. *Introduction to the Theory and Practice of Econometrics*, New York, NY: Wiley and Sons, 1988.

Judge, G. G.; Griffiths, W. E.; Hill, R. C.; Lutkepohl, H.; Lee, T. C. *The Theory and Practice of Econometrics*, 2nd ed., New York, NY: Wiley and Sons, 1985.

Kleck, G.; Gertz, M. "Armed Resistance to Crime: The Prevalence and Nature of Self-Defense with a Gun," *The Journal of Criminal Law and Criminology*, 86, 1, Fall 1995, pp. 150-87.

Southwick, L. Jr. "Regulation of Guns and Personal Safety," presentation at the Western Economic Association meetings, San Diego, CA, July 7, 1995.

U.S. Department of Justice. *Sourcebook of Criminal Justice Statistics*, Washington, DC: U.S. Department of Justice, various years.

U.S. National Center for Health Statistics. *Vital Statistics of the United States*, Washington, DC: Government Printing Office, annual.

Wright, J. D.; Rossi, P. H. *Armed and Considered Dangerous*, Hawthorne, NY: Aldine de Gruyter, 1986.

Copyright © 2001 All Rights Reserved

# EXHIBIT 73

# National Vital Statistics Reports



**Volume 59, Number 10**　　　　　　　　　　　　　　　　**December 7, 2011**

# Deaths: Final Data for 2008

By Arialdi M. Miniño, M.P.H.; Sherry L. Murphy, B.S.; Jiaquan Xu, M.D.;
and Kenneth D. Kochanek, M.A., Division of Vital Statistics

## Abstract

*Objectives*—This report presents final 2008 data on U.S. deaths, death rates, life expectancy, infant mortality, and trends by selected characteristics such as age, sex, Hispanic origin, race, state of residence, and cause of death.

*Methods*—Information reported on death certificates, which is completed by funeral directors, attending physicians, medical examiners, and coroners, is presented in descriptive tabulations. The original records are filed in state registration offices. Statistical information is compiled in a national database through the Vital Statistics Cooperative Program of the Centers for Disease Control and Prevention's National Center for Health Statistics. Causes of death are processed in accordance with the *International Classification of Diseases, Tenth Revision*.

*Results*—In 2008, a total of 2,471,984 deaths were reported in the United States. The age-adjusted death rate was 758.3 deaths per 100,000 standard population, a decrease of 0.2 percent from the 2007 rate and a record low figure. Life expectancy at birth rose 0.2 years, from 77.9 years in 2007 to a record high 78.1 years in 2008. The age-specific death rate increased for age group 85 years and over. Age-specific death rates decreased for age groups: less than 1 year, 5–14, 15–24, 25–34, 35–44, and 65–74 years. The age-specific death rates remained unchanged for age groups: 1–4, 45–54, 55–64, and 75–84 years. The 15 leading causes of death in 2008 remained the same as in 2007, but Chronic lower respiratory diseases and suicide increased in the ranking while stroke and septicemia decreased in the ranking. Stroke is the fourth leading cause of death in 2008 after more than five decades at number three in the ranking. Chronic lower respiratory diseases is the third leading cause of death for 2008. The infant mortality rate decreased 2.1 percent to a historically low value of 6.61 deaths per 1,000 live births in 2008.

*Conclusions*—The decline of the age-adjusted death rate to a record low value for the United States and the increase in life expectancy to a record high value of 78.1 years are consistent with long-term trends in mortality.

**Keywords:** mortality • cause of death • life expectancy • vital statistics

## Highlights

### Mortality experience in 2008

- In 2008, a total of 2,471,984 resident deaths were registered in the United States.
- The age-adjusted death rate, which takes the aging of the population into account, was 758.3 deaths per 100,000 U.S. standard population.
- Life expectancy at birth was 78.1 years.
- The 15 leading causes of death in 2008 were:
    1. Diseases of heart (heart disease)
    2. Malignant neoplasms (cancer)
    3. Chronic lower respiratory diseases
    4. Cerebrovascular diseases (stroke)
    5. Accidents (unintentional injuries)
    6. Alzheimer's disease
    7. Diabetes mellitus (diabetes)
    8. Influenza and pneumonia
    9. Nephritis, nephrotic syndrome and nephrosis (kidney disease)
    10. Intentional self-harm (suicide)
    11. Septicemia
    12. Chronic liver disease and cirrhosis
    13. Essential hypertension and hypertensive renal disease (hypertension)
    14. Parkinson's disease
    15. Assault (homicide)
- In 2008, the infant mortality rate was 6.61 infant deaths per 1,000 live births.
- The 10 leading causes of infant death were:
    1. Congenital malformations, deformations and chromosomal abnormalities (congenital malformations)
    2. Disorders related to short gestation and low birthweight, not elsewhere classified (low birthweight)



**U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES**
Centers for Disease Control and Prevention
National Center for Health Statistics
National Vital Statistics System



3. Sudden infant death syndrome (SIDS)
4. Newborn affected by maternal complications of pregnancy (maternal complications)
5. Accidents (unintentional injuries)
6. Newborn affected by complications of placenta, cord and membranes (cord and placental complications)
7. Bacterial sepsis of newborn
8. Respiratory distress of newborn
9. Diseases of the circulatory system
10. Neonatal hemorrhage

## Trends

- The age-adjusted death rate declined to a record low in 2008.
- Life expectancy was 78.1 years, continuing a long-term rising trend. Life expectancy increased for the total population, as well as for the black and white populations. Both white and black male and female populations experienced an increase in life expectancy in 2008 compared with 2007.
- Life expectancy for the Hispanic U.S. population increased 0.1 year from 2007 to 81.0 years in 2008.
- Age-adjusted death rates decreased significantly in 2008 from 2007 for 6 of the 15 leading causes of death, and increased for 6 of the 15 leading causes. Stroke is no longer the third leading cause of death, and has been replaced by Chronic lower respiratory diseases in this position. Because of a continued decreasing trend, stroke is now the fourth leading cause of death.
- Rates for the two leading causes—heart disease and cancer— also continued their long-term decreasing trend. Significant increases occurred for Chronic lower respiratory diseases, Alzheimer's disease, Influenza and pneumonia, kidney disease, suicide, and hypertension.
- Within external causes of injury death, poisoning has replaced motor vehicle traffic accidents as the leading mechanism of injury mortality.
- Differences in mortality between the black and white populations persisted. The age-adjusted death rate was 1.2 times greater, and infant mortality rate 2.3 times greater for the black population than for the white population. The difference in life expectancy between the black and white populations narrowed by 0.3 year, from 4.8 years in 2007 to 4.5 years in 2008.
- The infant mortality rate decreased 2.1 percent in 2008 from 2007. The infant mortality rate stands at 6.61 infant deaths per 1,000 live births—a record low figure.
- The neonatal mortality rate decreased by 2.9 percent in 2008 from 2007.

## Introduction

This report presents detailed 2008 data on deaths and death rates according to a number of social, demographic, and medical characteristics. These data provide information on mortality patterns among residents of the United States by such variables as age, sex, Hispanic origin, race, state of residence, and cause of death. Information on these mortality patterns is key to understanding changes in the health and well-being of the U.S. population (1).

Preliminary data for 2008 were presented in the report "Deaths: Preliminary Data for 2008" using a 99 percent (demographic file) sample of U.S. deaths weighted to independent control totals (2). The findings of this report, based on the final mortality file, are generally consistent with those based on preliminary data; the final mortality file incorporates some modifications to the preliminary file as described in "Technical Notes." A report describing preliminary mortality data for 2009 is also available from the Centers for Disease Control and Prevention's National Center for Health Statistics (NCHS) (3). Separate companion reports will present additional details on leading causes of death and life expectancy in the United States (4,5).

Mortality data in this report can be used to monitor and evaluate the health status of the United States in terms of current mortality levels and long-term mortality trends, as well as to identify segments of the U.S. population at greater risk of death from specific diseases and injuries. Differences in death rates among various demographic sub-populations, including race and ethnic groups, may reflect subpopulation differences in factors such as socioeconomic status, access to medical care, and the prevalence of specific risk factors in a particular subpopulation.

## Methods

Data in this report are based on information from all resident death certificates filed in the 50 states and the District of Columbia. More than 99 percent of deaths occurring in this country are believed to be registered (6). Tables showing data by state also provide information for Puerto Rico, Virgin Islands, Guam, American Samoa, and the Commonwealth of the Northern Mariana Islands (Northern Marianas). Cause-of-death statistics presented in this report are classified in accordance with the *International Classification of Diseases, Tenth Revision* (ICD–10) (7). A discussion of the cause-of-death classification is provided in "Technical Notes."

Mortality data on specific demographic and medical characteristics cover all 50 states and the District of Columbia. Measures of mortality in this report include the number of deaths; crude, age-specific, and age-adjusted death rates; infant, neonatal, and postneonatal mortality rates; life expectancy; and rate ratios. Changes in death rates in 2008 compared with 2007, and differences in death rates across demographic groups in 2008, are tested for statistical significance. Unless otherwise specified, reported differences are statistically significant. Additional information on these statistical methods, random variation and relative standard error, the computation of derived statistics and rates, population denominators, and the definition of terms is presented in "Technical Notes."

The populations used to calculate death rates for 2000–2008 and the intercensal period 1991–1999 shown in this report were produced under a collaborative arrangement with the U.S. Census Bureau and are consistent with the 2000 census. Reflecting the new guidelines issued in 1997 by the Office of Management and Budget (OMB), the 2000 census included an option for persons to report more than one race as appropriate for themselves and household members (8); see "Technical Notes." The 1997 OMB guidelines also provided for the reporting of Asian persons separately from Native Hawaiian or Other Pacific Islander (NHOPI) persons. Under the prior OMB standards issued in 1977, data for Asian or Pacific Islander (API) persons were collected as a single group (9). Most death certificates currently collect

only one race for the decedent in the same categories as specified in the 1977 OMB guidelines; that is, death certificate data do not report Asian persons separately from NHOPI persons. Death certificate data by race—the source of the numerators for death rates—are thus currently incompatible with the population data collected in the 2000 census and postcensal estimates—the denominators for the rates. To produce death rates by race for 2000–2008, and revised intercensal rates for the 1991–1999 period, the reported population data for multiple-race persons had to be "bridged" to single-race categories. In addition, the 2000 census counts were modified to be consistent with the 1977 OMB race categories; that is, to report the data for Asian persons and NHOPI persons as a combined category, API, and to reflect age as of the census reference date (10). The procedures used to produce the bridged populations are described in separate publications (11,12). The bridged population data are anticipated to be used over the next few years for computing population-based rates by race. Beginning with deaths occurring in 2003, some states allowed for multiple-race reporting on the death certificate. Multiple-race data for these states are bridged to single-race categories; see "Technical Notes." Once all states are collecting data on race according to the 1997 OMB guidelines, use of the bridged race algorithm is expected to be discontinued.

Note that the population data used to compile death rates by race in this report are based on special estimation procedures—they are not true counts. This is the case even for the 2000 populations. The estimation procedures used to develop these populations contain some error. Smaller population groups are affected much more than larger population groups (11). Over the next several years, additional information will be incorporated in the estimation procedures, possibly resulting in further revisions of the population estimates; see "Technical Notes." Data presented in this report and other mortality tabulations are available at the NCHS website, http://www.cdc.gov/nchs/deaths.htm. Availability of mortality microdata is described in "Technical Notes."

# Results and Discussion

## Deaths and death rates

In 2008, a total of 2,471,984 resident deaths were registered in the United States, 48,272 more deaths than in 2007. The crude death rate for 2008, 813.0 deaths per 100,000 population, was 1.2 percent higher than the 2007 rate (803.6) (Tables A, 1, and 3).

The age-adjusted death rate in 2008 was 758.3 deaths per 100,000 U.S. standard population, a record low value that was 0.2 percent lower than the 2007 rate of 760.2 (Tables 1 and A). Age-adjusted death rates are constructs that show what the level of mortality would be if no changes occurred in the age composition of the population from year to year. (For a discussion of age-adjusted death rates, see "Technical Notes.") Thus, age-adjusted death rates are better indicators than unadjusted (crude) death rates for examining changes in the risk of death over a period of time when the age distribution of the population is changing. Age-adjusted death rates also are better indicators of relative risk when comparing mortality across geographic areas or between sex or race subgroups of the population that have different age distributions; see "Technical Notes." Since 1980, the age-adjusted death rate has decreased every year except 1983, 1985, 1988, 1993, and 1999. Those years coincided with influenza outbreaks

### Table A. Percentage change in death rates and age-adjusted death rates in 2008 from 2007, by age, race, and sex: United States

[Based on death rates on an annual basis per 100,000 population, and age-adjusted rates per 100,000 U.S. standard population; see "Technical Notes." Data for specified races other than white and black should be interpreted with caution because of inconsistencies between reporting race on death certificates and on censuses and surveys; see "Technical Notes." Race categories are consistent with the 1977 Office of Management and Budget (OMB) standards]

| Age | All races | | | White[1] | | | Black[1] | | | American Indian or Alaska Native[1,2,3] | | | Asian or Pacific Islander[1,4] | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female |
| All ages | | | | | | | Percent change | | | | | | | | |
| Crude. . . . . . . . . . . . . . . . . . . | 1.2 | 1.0 | 1.4 | 1.5 | 1.4 | 1.6 | –1.0 | –1.7 | –0.3 | –2.7 | –2.2 | –3.5 | 3.2 | 1.9 | 4.7 |
| Age-adjusted . . . . . . . . . . . . . . . . | –0.2 | –0.6 | 0.0 | 0.1 | –0.1 | 0.3 | –2.4 | –2.9 | –1.9 | –2.7 | –2.6 | –3.4 | –0.3 | –1.3 | 0.7 |
| Under 1 year[5]. . . . . . . . . . . . . . . | –5.0 | –5.1 | –4.8 | –4.2 | –4.4 | –3.9 | –4.4 | –4.7 | –4.1 | –37.2 | –34.7 | –40.3 | –4.5 | –4.0 | –5.1 |
| 1–4 years . . . . . . . . . . . . . . . . | –1.0 | 0.6 | –2.7 | 0.8 | 2.8 | –1.3 | –1.4 | 4.4 | –8.5 | –29.1 | –39.6 | –14.1 | –14.3 | –32.4 | 12.3 |
| 5–14 years . . . . . . . . . . . . . . . | –7.8 | –8.0 | –7.6 | –9.7 | –9.9 | –8.9 | –4.3 | –4.1 | –3.5 | –3.8 | –20.3 | 26.9 | –3.6 | 1.6 | –12.2 |
| 15–24 years . . . . . . . . . . . . . . | –5.4 | –5.2 | –6.0 | –5.9 | –5.1 | –8.3 | –3.4 | –5.4 | 3.3 | 2.0 | 4.9 | –4.7 | –14.1 | –18.0 | –4.1 |
| 25–34 years . . . . . . . . . . . . . . | –1.5 | –1.5 | –1.7 | –1.1 | –0.7 | –2.3 | –5.6 | –6.4 | –4.6 | 2.7 | –0.1 | 9.4 | 15.4 | 10.0 | 24.9 |
| 35–44 years . . . . . . . . . . . . . . | –2.5 | –3.5 | –1.1 | –1.4 | –2.2 | –0.3 | –6.2 | –8.3 | –3.3 | 0.9 | –5.0 | 11.0 | –5.2 | –1.9 | –10.0 |
| 45–54 years . . . . . . . . . . . . . . | –0.1 | –0.7 | 0.7 | 0.9 | 0.4 | 1.6 | –4.2 | –5.6 | –2.3 | 4.4 | 7.8 | –1.2 | –1.6 | –2.7 | 0.0 |
| 55–64 years . . . . . . . . . . . . . . | 0.2 | 0.4 | –0.2 | 0.6 | 0.9 | 0.2 | –2.1 | –2.4 | –1.8 | –1.5 | 0.1 | –3.7 | 0.5 | 1.2 | –0.4 |
| 65–74 years . . . . . . . . . . . . . . | –0.8 | –1.0 | –0.6 | –0.6 | –0.8 | –0.4 | –2.1 | –1.9 | –2.5 | –0.5 | 1.8 | –3.1 | 2.2 | 0.6 | 4.1 |
| 75–84 years . . . . . . . . . . . . . . | 0.1 | –0.1 | 0.2 | 0.4 | 0.0 | 0.6 | –1.3 | –0.9 | –1.8 | –3.1 | –1.0 | –5.1 | –1.3 | –1.2 | –1.4 |
| 85 years and over . . . . . . . . . . . . | 0.5 | 0.1 | 0.7 | 0.8 | 0.5 | 0.9 | –1.8 | –3.4 | –1.1 | –8.0 | –14.7 | –4.0 | 0.2 | –2.2 | 2.0 |

[1]Multiple-race data were reported by 34 states and the District of Columbia in 2008 and by 27 states and the District of Columbia in 2007. The multiple-race data for these reporting areas were bridged to the single-race categories of the 1977 OMB standards for comparability with other reporting areas; see "Technical Notes."
[2]Death rates for 2008, especially for the younger age groups, may not be comparable to rates for previous years because American Indian or Alaska Native population estimates used as the denominators for computing rates in 2008 may not be comparable to population estimates used in earlier years; see "Technical Notes."
[3]Includes Aleuts and Eskimos.
[4]Includes Chinese, Filipino, Hawaiian, Japanese, and Other Asian or Pacific Islander.
[5]Death rates for "Under 1 year" (based on population estimates) differ from infant mortality rates (based on live births).
0.0 Quantity more than zero but less than 0.05.

(13–16). The pace of decline for age-adjusted death rates during the last 7 years has been faster than for previous decades. From 1980 through 1989, the decline was 8.5 percent; from 1990 through 1999, 6.7 percent; and from 2000 through 2008, 12.7 percent (Figure 1 and Table 1).

*Race*—In 2008, age-adjusted death rates for the major race groups (Table 1) were:

- White population, 750.3 deaths per 100,000 U.S. standard population
- Black population, 934.9
- American Indian or Alaska Native (AIAN) population, 610.1
- API population, 413.7

Rates for the AIAN and API populations should be interpreted with caution because of reporting problems regarding correct identification of race on both the death certificate and in population censuses and surveys. The net effect of the reporting problems is for the AIAN rate to be approximately 30 percent understated and the API rate to be approximately 7 percent understated (17).

In 2008, the age-adjusted death rate for the black population was 1.2 times that for the white population (Table B); that is, the average risk of death for the black population was 24.6 percent higher than for the white population. From 1960 through 1982, rates for the black and white populations declined by similar percentages—22.6 and 26.5 percent, respectively. From 1983 through 1988, rates diverged (18), increasing 5.2 percent for the black population and decreasing 1.7 percent for the white population. The disparity in age-adjusted death rates between the black and white populations reached its widest point in 1989 (1.4 times greater). Since 1989, the disparity between the two populations has narrowed as the age-adjusted rate for the black population declined by 27.2 percent and the rate for the white population declined by 18.5 percent (Table 1 and Figure 2).

In 2008, decreases in age-adjusted death rates were observed for black males (2.9 percent) and females (1.9 percent) compared with

2007. An increase of 0.3 percent in the age-adjusted death rate was observed for white females (Tables A and 1).

In general, age-adjusted death rates have declined from 1980 through 2008 for white males and females and black males and females. The rate decreased an average of 1.4 percent per year for white males, 0.8 percent for white females, 1.4 percent for black males, and 1.0 percent for black females during 1980—2008. However, increases were observed for both white males and white females in 1983, 1985, 1988, and 1993. In addition, the age-adjusted death rate for white females increased in 1995, 1999, and 2008. For black males, age-adjusted death rates tended to decrease, except for a period of increase from 1983 through 1988 and, separately, in 1993. Rates for black females decreased from 1980 through 2008, although with considerable variability in direction of change from year to year (Table 1).

Counts of deaths for the AIAN population are substantially underreported in the death certificate relative to self-reporting while alive (17). Thus, the age-adjusted death rates that are shown for the AIAN population (Table B) do not lend themselves for making valid comparisons against other races.

Year-to-year trends for the AIAN population do present valid insight into changes in mortality affecting this group if it is reasonable to assume that the level of underreporting of AIAN deaths has remained more or less constant over the past years. From 1980 through 1988, the age-adjusted rate for the AIAN population declined by 17.1 percent (Figure 2 and Table 1). However, the rate fluctuated from 1989 through 1999, peaking at 796.4 deaths per 100,000 U.S. standard population in 1993. Overall, the age-adjusted rate increased by 2.5 percent from 1989 through 1999, and has since trended downward. From 1999 through 2008, it declined by 21.9 percent. In 2008, the AIAN age-adjusted rate decreased by 2.7 percent from 2007 (Table A). The level of underreport of deaths for the API population is not as high as it is for the AIAN population (17), but this underreporting still creates enough of a challenge so that any comparisons of this population against that of other races need to be interpreted with caution. From 1981 through 1985, the age-adjusted rate for the API population increased by 7.7 percent to reach a peak of 586.5 deaths per 100,000 U.S. standard population. The rate fluctuated from 1985 through 1993 before starting a persistent downward trend. From 1993 through 2008, the age-adjusted rate for the API population decreased by 26.9 percent. However, the observed decrease of 0.3 percent for the rate for the total API population between 2007 and 2008 is not statistically significant (Table A).

*Hispanic origin*—Problems of race and Hispanic-origin reporting affect Hispanic death rates and the comparison of rates for the Hispanic and non-Hispanic populations; see "Technical Notes." Mortality for the Hispanic population is somewhat understated because of net under-reporting of Hispanic origin on the death certificate. Hispanic origin on the death certificate is underreported by an estimated 5 percent (17,19); see "Technical Notes." The age-adjusted death rate for the Hispanic population in 2008 was 532.2, a decrease of 2.5 percent from the rate of 546.1 observed in 2007 (Tables C and 2). In 2008, the age-adjusted rate for the non-Hispanic white population increased by 0.4 percent from 2007, and that for the non-Hispanic black population declined by 2.4 percent.



NOTE: Crude death rates are on an annual basis per 100,000 population; age-adjusted rates are per 100,000 U.S. standard population; see "Technical Notes."
SOURCE: CDC/NCHS, National Vital Statistics System, Mortality.

**Figure 1. Crude and age-adjusted death rates: United States, 1960–2008**

**Table B. Percentage of total deaths, death rates, age-adjusted death rates for 2008, percentage change in age-adjusted death rates from 2007 to 2008, and ratio of age-adjusted death rates by race and sex for the 15 leading causes of death for the total population in 2008: United States**

[Crude death rates on an annual basis per 100,000 population; age-adjusted rates per 100,000 U.S. standard population. The asterisks preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes." Data for specified races other than white and black should be interpreted with caution because of inconsistencies between reporting race on death certificates and on censuses and surveys; see "Technical Notes." Race categories are consistent with the 1977 Office of Management and Budget (OMB) standards. Cause-of-death coding changes in 2007 and 2008 may affect comparability of data between 2008 and previous years for various causes of death; see "Technical Notes"]

| | | | | | Age-adjusted death rate | | | |
| | | | | | | Percent change | Ratio | |
| Rank[1] | Cause of death (based on ICD–10, 2004) | Number | Percent of total deaths | 2008 crude death rate | 2008 | 2007 to 2008 | Male to female | Black[2] to white |
|---|---|---|---|---|---|---|---|---|
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,471,984 | 100.0 | 813.0 | 758.3 | –0.2 | 1.4 | 1.2 |
| 1 | Diseases of heart . . . . . . . . . . . . . . .(I00–I09,I11,I13,I20–I51) | 616,828 | 25.0 | 202.9 | 186.5 | –2.3 | 1.5 | 1.3 |
| 2 | Malignant neoplasms . . . . . . . . . . . . . . . . . . . . . .(C00–C97) | 565,469 | 22.9 | 186.0 | 175.3 | –1.7 | 1.4 | 1.2 |
| 3 | Chronic lower respiratory diseases . . . . . . . . . . . . . .(J40–J47) | 141,090 | 5.7 | 46.4 | 44.0 | 7.8 | 1.3 | 0.7 |
| 4 | Cerebrovascular diseases . . . . . . . . . . . . . . . . . . .(I60–I69) | 134,148 | 5.4 | 44.1 | 40.7 | –3.6 | 1.0 | 1.5 |
| 5 | Accidents (unintentional injuries) . . . . . . . . .(V01–X59,Y85–Y86) | 121,902 | 4.9 | 40.1 | 38.8 | –3.0 | 2.1 | 0.8 |
| 6 | Alzheimer's disease. . . . . . . . . . . . . . . . . . . . . . . . .(G30) | 82,435 | 3.3 | 27.1 | 24.4 | 7.5 | 0.8 | 0.8 |
| 7 | Diabetes mellitus . . . . . . . . . . . . . . . . . . . . . . .(E10–E14) | 70,553 | 2.9 | 23.2 | 21.8 | –3.1 | 1.4 | 2.0 |
| 8 | Influenza and pneumonia . . . . . . . . . . . . . . .(J09–J18)3 | 56,284 | 2.3 | 18.5 | 16.9 | 4.3 | 1.3 | 1.1 |
| 9 | Nephritis, nephrotic syndrome and nephrosis . . . . . . .(N00–N07, N17–N19,N25–N27) | 48,237 | 2.0 | 15.9 | 14.8 | 2.1 | 1.4 | 2.2 |
| 10 | Intentional self-harm (suicide) . . . . . . . .(*U03, X60–X84, Y87.0) | 36,035 | 1.5 | 11.9 | 11.6 | 2.7 | 3.9 | 0.4 |
| 11 | Septicemia . . . . . . . . . . . . . . . . . . . . . . . . . . .(A40–A41) | 35,927 | 1.5 | 11.8 | 11.1 | 0.9 | 1.2 | 2.1 |
| 12 | Chronic liver disease and cirrhosis . . . . . . . . . .(K70,K73–K74) | 29,963 | 1.2 | 9.9 | 9.2 | 1.1 | 2.1 | 0.7 |
| 13 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . . . . . . . . . . . . . .(I10,I12,I15) | 25,742 | 1.0 | 8.5 | 7.7 | 4.1 | 1.0 | 2.5 |
| 14 | Parkinson's disease. . . . . . . . . . . . . . . . . . . . . .(G20–G21) | 20,483 | 0.8 | 6.7 | 6.4 | 0.0 | 2.3 | 0.4 |
| 15 | Assault (homicide). . . . . . . . . . . .(*U01–*U02, X85–Y09, Y87.1) | 17,826 | 0.7 | 5.9 | 5.9 | –3.3 | 3.9 | 5.3 |
| . . . | All other causes . . . . . . . . . . . . . . . . . . . . . . . .(residual) | 469,062 | 19.0 | 154.3 | . . . | . . . | . . . | . . . |

. . . Category not applicable.

[1]Rank based on number of deaths; see "Technical Notes."

[2]Multiple-race data were reported by 27 states and the District of Columbia in 2008. The multiple-race data for these reporting areas were bridged to the single-race categories of the 1977 OMB standards for comparability with other reporting areas; see "Technical Notes."

[3]New ICD–10 code J09 (Influenza due to identified avian influenza virus) was added to the category in 2007.



[1]American Indian or Alaska Native. [2]Mortality data for the Hispanic population of the entire United States did not become available until 1997.
NOTES: Age-adjusted rates per 100,000 U.S. standard population; see "Technical Notes." Deaths for Hispanic origin and races other than white and black are underreported and should be interpreted with caution; see "Technical Notes."
SOURCE: CDC/NCHS, National Vital Statistics System, Mortality.

**Figure 2. Age-adjusted death rates, by race and Hispanic origin: United States, 1980–2008**

Among Hispanic males, the age-adjusted death rate decreased by 3.6 percent in 2008 from 2007. The age-adjusted death rate for non-Hispanic black males decreased 2.8 percent. Among Hispanic females, the age-adjusted death rate decreased by 1.5 percent. Rates increased for non-Hispanic white females by 0.5 percent and decreased for non-Hispanic black females by 1.9 percent (Tables C and 2).

The large differences in mortality between the Hispanic and non-Hispanic populations are partly a function of underreporting of Hispanic origin on death certificates (17,19). Death rates for the population of Hispanic origin are not adjusted for misclassification. (This contrasts with the methods used to produce life expectancies for the Hispanic population. See "Technical Notes.") The underreporting of Hispanic origin on the death certificate (relative to self-report while living) amounts to 5 percent (17). In addition to the apparent advantage in mortality brought about by this statistical artifact, various hypotheses have been proposed to explain Hispanics' favorable mortality outcomes. The most prevalent include the healthy migrant effect, which argues that Hispanic immigrants are selected for their good health and robustness, and the "salmon bias" effect, which posits that U.S. residents of Hispanic origin may return to their country of origin to die or when ill (20,21).

Within the Hispanic population, the age-adjusted death rate for males was 1.4 times the rate for females (Table 2). The corresponding

**Table C. Percentage change in death rates and age-adjusted death rates in 2008 from 2007, by age, Hispanic origin, race for non-Hispanic population, and sex: United States**

[Based on death rates on an annual basis per 100,000 population, and age-adjusted rates per 100,000 U.S. standard population; see "Technical Notes." Race and Hispanic origin are reported separately on the death certificate. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated separately by race. Data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of inconsistencies between reporting Hispanic origin on death certificates and on censuses and surveys; see "Technical Notes"]

| Age | All origins[1] | | | Hispanic | | | Non-Hispanic[2] | | | Non-Hispanic white | | | Non-Hispanic black | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female |
| All ages | | | | | | | Percent change | | | | | | | | |
| Crude . . . . . . . . . . . . . . | 1.2 | 1.0 | 1.4 | −0.4 | −1.5 | 1.0 | 1.5 | 1.4 | 1.6 | 1.9 | 1.9 | 1.8 | −0.7 | −1.3 | −0.1 |
| Age-adjusted . . . . . . . . . | −0.2 | −0.6 | 0.0 | −2.5 | −3.6 | −1.5 | −0.1 | −0.3 | 0.1 | 0.4 | 0.2 | 0.5 | −2.4 | −2.8 | −1.9 |
| Under 1 year[3] . . . . . . . . . | −5.0 | −5.1 | −4.8 | −9.5 | −8.6 | −10.7 | −3.6 | −3.9 | −3.1 | −3.0 | −3.6 | −2.2 | −2.9 | −3.2 | −2.6 |
| 1–4 years . . . . . . . . . . . | −1.0 | 0.6 | −2.7 | −5.4 | −1.8 | −9.2 | 0.7 | 1.9 | −0.8 | 2.4 | 4.3 | 0.0 | 1.1 | 5.3 | −4.0 |
| 5–14 years. . . . . . . . . . . | −7.8 | −8.0 | −7.6 | −14.2 | −19.6 | −7.3 | −6.4 | −5.6 | −6.8 | −7.7 | −6.8 | −9.8 | −3.2 | −3.9 | −2.8 |
| 15–24 years . . . . . . . . . . | −5.4 | −5.2 | −6.0 | −9.4 | −9.9 | −6.6 | −4.6 | −4.2 | −6.2 | −5.1 | −3.6 | −8.7 | −3.2 | −4.9 | 3.0 |
| 25–34 years . . . . . . . . . . | −1.5 | −1.5 | −1.7 | −2.4 | −2.6 | −2.3 | −1.4 | −1.1 | −1.6 | −0.8 | −0.3 | −2.2 | −5.8 | −6.6 | −4.8 |
| 35–44 years . . . . . . . . . . | −2.5 | −3.5 | −1.1 | −3.2 | −4.4 | −0.6 | −2.3 | −3.0 | −1.0 | −0.8 | −1.4 | 0.0 | −6.2 | −8.2 | −3.4 |
| 45–54 years . . . . . . . . . . | −0.1 | −0.7 | 0.7 | −4.9 | −6.7 | −1.6 | 0.3 | 0.0 | 0.9 | 1.6 | 1.4 | 2.0 | −4.4 | −5.8 | −2.4 |
| 55–64 years . . . . . . . . . . | 0.2 | 0.4 | −0.2 | 0.1 | 0.0 | 0.1 | 0.2 | 0.4 | −0.2 | 0.6 | 0.9 | 0.2 | −2.0 | −2.3 | −1.6 |
| 65–74 years . . . . . . . . . . | −0.8 | −1.0 | −0.6 | −1.3 | −1.9 | −0.8 | −0.8 | −1.0 | −0.6 | −0.6 | −0.8 | −0.4 | −2.1 | −1.8 | −2.5 |
| 75–84 years . . . . . . . . . . | 0.1 | −0.1 | 0.2 | −2.3 | −2.3 | −2.4 | 0.3 | 0.1 | 0.4 | 0.6 | 0.2 | 0.8 | −1.3 | −0.8 | −1.8 |
| 85 years and over . . . . . . . | 0.5 | 0.1 | 0.7 | −2.8 | −6.4 | −0.8 | 0.7 | 0.5 | 0.8 | 1.1 | 0.9 | 1.1 | −1.8 | −3.4 | −1.2 |

0.0 Quantity more than zero but less than 0.05.
[1]Figures for origin not stated are included in "all origins" but not distributed among specified origins.
[2]Includes races other than white and black.
[3]Death rates for "Under 1 year" (based on population estimates) differ from infant mortality rates (based on live births).

male-to-female ratios were 1.4 for the non-Hispanic white population and 1.5 for the non-Hispanic black population. The male-to-female ratio (shown to one decimal place) of the age-adjusted death rate within the Hispanic population has remained constant at 1.4 since 2006. Age-adjusted death rates in 2008 for selected Hispanic subgroups (Table 5), in order of relative magnitude, were:

- Puerto Rican population, 639.3 deaths per 100,000 U.S. standard population
- Cuban population, 565.3
- Mexican population, 553.5
- Central and South American population, 259.9

The age-adjusted death rate significantly decreased from 2007 to 2008 for the Mexican (2.7 percent) and Cuban (5.3 percent) populations. A significant decrease is also observed for the Central and South American population, but this decrease should be interpreted with caution as it is probably an artifact caused by a change in the way that the Central and South American category is defined. (See "Technical Notes.") The reported increase of 0.4 percent in the Puerto Rican population is not statistically significant. The differences in age-adjusted death rates among the Mexican, Puerto Rican, and Cuban populations were not statistically significant. Tests of significant differences among the Hispanic subgroups are affected by the large variation in age-specific death rates for some of the subgroups, which reflects their relatively small population sizes.

## Death rates by age and sex

A statistically significant increase in the age-specific death rate was observed from 2007 to 2008 in the age group 85 years and over. On the other hand, age-specific rates decreased for age groups less than 1 year, 5–14, 15–24, 25–34, 35–44, and 65–74 years (Tables A, 11, 14, and 15; Figure 3).

The death rates for males declined in 2008 from 2007 for age groups less than 1 year, 5–14, 15–24, 35–44, and 65–74 years. For females, the death rate increased for age group 85 years and over. Death rates among females declined for the age groups less than 1 year, 5–14, and 15–24. Other observed changes were not statistically significant.

*Race*—In 2008, the age-specific death rate increased by 0.9 percent for white males for age group 55–64 years. The rate declined for white males for age groups less than 1 year, 5–14, 15–24, 35–44, and 65–74 years (Table A). The largest decrease was 10.0 percent for those aged 5–14. Other observed changes among white males by age group were not statistically significant. For the black male population in 2008, the rates decreased for most age groups: less than 1 year, 15–24, 25–34, 35–44, 45–54, 55–64, and 65–74 years. The largest statistically significant decrease for black males was for those aged 35–44, at 8.3 percent. For AIAN males in 2008, age-specific death rates decreased from 2007 for age groups less than 1 year, 1–4, and 85 years and over. Rates for API males decreased for those aged 1–4 and 15–24 years.

For white females, the death rate increased in 2008 for those aged 45–54, 75–84, and 85 and over. The rates decreased for age groups less than 1 year, 5–14, and 15–24 years. The largest decrease, 8.9 percent, was observed for age group 5–14. Age-specific rates for black females decreased for age groups 45–54, 65–74, and 75–84 years. For AIAN females, age-specific death rates only decreased significantly for those under 1 year. In 2008, age-specific death rates for API females increased by 24.9 percent for age group 25–34. On the other hand, the rate for API females decreased for age group 35–44. Other observed changes were not statistically significant.

*Hispanic origin*—For the Hispanic origin population in 2008 compared with 2007 (Table C), the age-specific death rate decreased for age groups under 1 year, 5–14, 15–24, 35–44, 45–54, 75–84, and 85



**Figure 3. Death rates, by age and sex: United States, 1955–2008**

years and over. The largest decrease was for the age group 5–14, at 14.2 percent. (No significant increases in age-specific death rates for Hispanics occurred from 2007 to 2008.) Rates for Hispanic males decreased for age groups under 1 year, 5–14, 15–24, 35–44, 45–54, 75–84, and 85 years and over (same as for both sexes combined). The largest decrease was for those aged 5–14, at 19.6 percent. For Hispanic females, age-specific rates decreased by a statistically significant amount in 2008 from 2007 for those under age 1 year and those aged 75–84 years. The largest decrease occurred for those under age 1 year at 10.7 percent.

## Expectation of life at birth and at specified ages

Life expectancy at birth represents the average number of years that a group of infants would live if the group was to experience throughout life the age-specific death rates present in the year of birth.

Life table data shown in this report for data years 2000–2007 are based on a methodology similar to that of the 1999–2001 decennial life tables. Beginning with final data reported for 2008, the life table methodology was revised by changing the smoothing technique used to estimate the life table functions at the oldest ages. This revision improves upon the methodologies used previously; see "Technical Notes." Life tables were generated for both sexes and by each sex for the following populations:

- The total U.S. population
- Black population

- White population
- Hispanic population
- Non-Hispanic white population
- Non-Hispanic black population

In 2008, life expectancy at birth for the U.S. population was 78.1 years, an increase of 0.2 year from 77.9 in 2007 (Tables 6–8). This figure revises upward the life expectancy shown on an earlier, preliminary report on mortality for 2008 (2). The trend in U.S. life expectancy since 1900 has been one of gradual improvement with single-year decreases found occasionally. In 2008, the life expectancy for females was 80.6 years, a 0.2-year increase from 2007, and the life expectancy for males was 75.6 years, a 0.3-year increase from the previous year. From 1900 through the late 1970s, the sex gap in life expectancy widened (Figure 4; data prior to 1975 not shown), from 2.0 years to 7.8 years. Since its peak in the 1970s, the sex gap has been narrowing. In 2008 the difference in life expectancy between the sexes was 5.0 years, the same as it was in 2007.

Life expectancy increased 0.4 year for the black population in 2008 to 74.0 years compared with 2007 (73.6 years). Life expectancy for the white population increased 0.1 year to 78.5 years. The difference in life expectancy between the white and black populations in 2008 was 4.5 years, a 0.3-year decrease from the 2007 gap between the two races, and the smallest gap recorded since at least 1975 (Table 8). The white-black gap has been narrowing gradually from a peak of 7.1 years in 1989 to the current record low (Figure 4). This continues a long-term decline in the white-black difference in life expectancy that was



NOTE: Life expectancies for 2000–2008 were calculated using a revised methodology and may differ from those previously published; see "Technical Notes."
SOURCE: CDC/NCHS, National Vital Statistics System, Mortality.

**Figure 4. Differences in female-male and white-black life expectancy: United States, 1975–2008**

interrupted from 1982 through 1989 when the gap widened. With very few exceptions such as for 1980 and 1993, life expectancy has tended to increase every year since 1975 for white males. In contrast, life expectancy for black males declined every year from 1984 through 1989, then resumed the long-term trend of increase from 1990 through 1992, 1994 through 2004, and 2005 through 2008 (Table 8 and Figure 5). For white females, life expectancy increased most years from 1970 through 1998. In 1999, life expectancy for white females fell below 1998's then record high, and it did not increase again until 2003. From 1989 through 1992, during 1994, and from 1996 through 1998, life expectancy for black females increased. In 1999, life expectancy for black females declined as it did for white females, only to begin climbing again in 2000.



SOURCE: CDC/NCHS, National Vital Statistics System, Mortality.

**Figure 5. Life expectancy, by race and sex: United States, 1970–2008**

Life expectancy for the Hispanic population increased 0.1 year in 2008 to 81.0 years compared with 2007 (Tables 7 and 8). Life expectancy figures for the Hispanic population have been available starting with data for 2006 (22). Since that year, life expectancy for the Hispanic population has increased by 0.4 year. In 2008, the life expectancy for the Hispanic female population was 83.3 years. The life expectancy for the Hispanic male population in 2008 was 78.4. The difference in life expectancy between the sexes for the Hispanic population was 4.9 years.

Among the six Hispanic origin-race-sex groups (Tables 7 and 8), Hispanic females have the highest life expectancy at birth (83.3 years), followed by non-Hispanic white females (80.7 years), Hispanic males (78.4 years), non-Hispanic black females (76.9 years), non-Hispanic white males (75.9 years), and non-Hispanic black males (70.2 years). Differences in life expectancy measured across these six groups ranged from 2.6 years (the difference in life expectancy between Hispanic females and non-Hispanic white females) to 13.1 years (the difference in life expectancy between Hispanic females and non-Hispanic black males).

Life tables shown in this report may be used to compare life expectancies at selected ages from birth to 100 years. For example, a person who has reached 65 years will live to an older age, on average, than one who has reached 50 years. On the basis of mortality experienced in 2008, a person aged 50 could expect to live an average of 31.0 more years for a total of 81.0 years. A person aged 65 could expect to live an average of 18.8 more years for a total of 83.8 years, and a person aged 85 could expect to live an average of 6.4 more years for a total of 91.4 years (Tables 6 and 7).

## Leading causes of death

The 15 leading causes of death in 2008 accounted for 81.0 percent of all deaths in the United States (Tables B and 9). Causes of death are ranked according to the number of deaths; for ranking procedures, see "Technical Notes." By rank, the 15 leading causes in 2008 were:

1. Diseases of heart (heart disease)
2. Malignant neoplasms (cancer)
3. Chronic lower respiratory diseases
4. Cerebrovascular diseases (stroke)
5. Accidents (unintentional injuries)
6. Alzheimer's disease
7. Diabetes mellitus (diabetes)
8. Influenza and pneumonia
9. Nephritis, nephrotic syndrome and nephrosis (kidney disease)
10. Intentional self-harm (suicide)
11. Septicemia
12. Chronic liver disease and cirrhosis
13. Essential hypertension and hypertensive renal disease (hypertension)
14. Parkinson's disease
15. Assault (homicide)

The 15 leading causes of death in 2008 remained the same as in 2007, but with notable changes in the ranking order of conditions. Stroke had been the third leading cause of death in the United States for over five decades, continually trailing heart disease and cancer. In

2008, however, Chronic lower respiratory diseases replaced stroke as the third leading cause of death. Stroke is now the fourth leading cause of death. The change in the ranks of these two causes of death is mostly driven by a decreasing trend in the numbers of deaths from stroke (from 167,661 deaths in 2000 to 134,148 in 2008). A corresponding increase in the number of deaths from Chronic lower respiratory diseases during this period, particularly from 2007 to 2008, also helped to bring about this transposition in ranks. The increase in deaths from Chronic lower respiratory diseases from 2007 to 2008, however, needs to be interpreted with caution. Changes were made in 2008 to the way that Chronic lower respiratory diseases are coded and classified, but it is unclear at this point to what extent these changes contributed to the single-year increase shown for this cause of death (7.8 percent). NCHS periodically revises its cause-of-death coding practices to reflect and follow changes to coding rules made by the World Health Organization. Starting with 2008, death certificates that independently mention pneumonia in conjunction with a chronic lower respiratory problem are now classified as "Chronic obstructive pulmonary disease with acute lower respiratory infection," which is one of the conditions that make up the larger category known as Chronic lower respiratory diseases. Chronic obstructive pulmonary disease with acute lower respiratory infection has been underused in the past, and the recent change aims to address this underuse (see "Technical Notes"). Preliminary analysis of death certificates classified to Chronic lower respiratory diseases suggest that, had the coding rule change

favoring classification to Chronic obstructive pulmonary disease with acute lower respiratory infection not been implemented, a substantial number of these deaths would have been counted as deaths from pneumonia. A separate analysis focusing on this issue will include a more detailed description of the effects that this change in coding and classification had on counts of deaths from Chronic lower respiratory diseases.

Also in contrast with final data for 2007, septicemia and suicide traded rank numbers among the leading causes of death in 2008. Suicide had consistently been the 11th cause of death at least since 1999. In 2008, suicide is the 10th leading cause of death followed by septicemia in the 11th position. (This change also contrasts with results from the preliminary mortality report for 2008 (2), which show suicide in the 11th position among the leading causes of death.) The surge in numbers of suicides in the final file compared with the preliminary file is likely the result of delays in finalizing investigations into these types of deaths with medico-legal implications.

The pattern of mortality varies greatly with age. As a result, the shifting age distribution of a population can significantly influence changes in crude death rates over time. Age-adjusted death rates, in contrast, eliminate the influence of such differences in the population age structure. Therefore, we use age-adjusted death rates to depict trends for leading causes of death in this report as they are better than crude rates for showing changes in mortality over time and among causes of death (Figure 6).



NOTES: ICD is the *International Classification of Diseases*. Circled numbers indicate ranking of conditions as leading causes of death in 2008.
Age-adjusted death rates per 100,000 U.S. standard population; see "Technical Notes."
SOURCE: CDC/NCHS, National Vital Statistics System, Mortality.

**Figure 6. Age-adjusted death rates for selected leading causes of death: United States, 1958–2008**

In 2008, the number of deaths increased from 2007 by 2.0 percent, or 48,272 more deaths (Table 1). The age-adjusted death rate for all causes decreased by 0.2 percent.

From 2007 to 2008, the age-adjusted death rate declined significantly for 6 of the 15 leading causes of death. The age-adjusted death rate for the leading cause of death, heart disease, decreased by 2.3 percent. The age-adjusted death rate for cancer decreased by 1.7 percent (Tables B and 9). Deaths from these two diseases combined accounted for 47.8 percent of deaths in the United States in 2008. Although heart disease mortality has exhibited a downward trend since 1950, cancer mortality began to decline only in the early 1990s (23). The age-adjusted death rate also decreased significantly for stroke (3.6 percent).

Other leading causes of death that showed significant decreases in 2008 relative to 2007 were: Accidents (unintentional injuries), 3.0 percent; diabetes, 3.1 percent; and homicide, 3.3 percent.

The age-adjusted death rates for Chronic lower respiratory diseases increased significantly (by 7.8 percent) between 2007 and 2008. As explained above, this single-year increase must be interpreted with caution until the coding changes that affected this condition can be fully evaluated. The age-adjusted death rate also increased for Alzheimer's disease (7.5 percent), Influenza and pneumonia (4.3 percent), kidney disease (2.1 percent), suicide (2.7 percent), and hypertension (4.1 percent). Observed increases for the age-adjusted death rates for septicemia and for Chronic liver disease and cirrhosis were not significant. The age-adjusted death rate for Parkinson's disease (14th leading cause of death) remained unchanged from 2007 to 2008.

Human immunodeficiency virus (HIV) disease was not among the 15 leading causes of death in 2008. The age-adjusted death rate for HIV disease declined by 10.8 percent from 2007 to 2008 (Table 16). This is the largest single-year drop in the age-adjusted death rate for HIV disease since 1998, when the rate decreased by 18.3 percent relative to the previous year. Historically, HIV disease mortality reached its highest level in 1995 after a period of increase from 1987 through 1994. Subsequently, the rate for this disease decreased an average of 33.0 percent per year from 1995 through 1998, and 5.1 percent per year from 1999 through 2008 (24). For all races combined in the age group 15–24, HIV disease was the 11th leading cause of death in 2008—unchanged in rank from 2007 in this age group. HIV disease remained the sixth leading cause of death for the age group 25–44. Among decedents aged 45–64, HIV disease dropped from 11th leading cause in 2007 to 12th leading cause in 2008.

Enterocolitis due to *Clostridium difficile* (*C. difficile*)—a predominantly antibiotic-associated inflammation of the intestines caused by *C. difficile*, a gram-positive, anaerobic, spore-forming bacillus—is of growing concern. The disease is often acquired in hospitals or other health-care facilities with long-term patients or residents and accounts for an increasing number of deaths (25,26). In 1999, 793 deaths were due to *C. difficile*, compared with 6,372 *C. difficile* deaths in 2007 (23) and 7,476 deaths in 2008. The age-adjusted death rate for this cause increased from 2.0 deaths per 100,000 standard population in 2007 to 2.3 deaths per 100,000 standard population in 2008 (15.0 percent). In 2008, *C. difficile* ranked as the 18th leading cause of death for the population aged 65 and over. Approximately 92 percent of deaths from *C. difficile* occurred to people aged 65 and over (Table 10).

Changes in mortality levels by age and cause of death have a major effect on changes in life expectancy. Life expectancy at birth increased in 2008 over 2007 by 0.2 year because of decreases in mortality from heart disease, cancer, unintentional injury, stroke, and diabetes. Decreases in mortality from these same causes of death also generated increases in life expectancy among the male population. Although increases in life expectancy for the female population were brought about by decreases in mortality for these same conditions, cancer was the leading contributor to this net effect among women rather than heart disease. Increases in life expectancy in 2008 from 2007 for the population as a whole were slightly offset by increases in mortality from Chronic lower respiratory diseases, Alzheimer's disease, Influenza and pneumonia, suicide, and hypertension. (In other words, if mortality for these causes of death had not increased as much as they did in 2008, the increase in life expectancy for the whole population would have been more than 0.2 year. For discussion of contributions to the change in life expectancy, see "Technical Notes.")

The relative risk of death in one population group compared with another can be expressed as a ratio. Ratios based on age-adjusted death rates show that males have higher rates than females for 12 of the 15 leading causes of death (Table B), with rates for males being at least two times those for females for five of these leading causes. The largest ratios were for suicide and homicide, each nearly four times higher (3.9) for males than for females. Other large ratios were evident for Parkinson's disease (2.3); unintentional injuries and Chronic liver disease and cirrhosis (2.1 each); heart disease (1.5); and cancer, diabetes, and kidney disease (1.4 each).

Age-adjusted death rates for the black population were higher than those for the white population for 9 of the 15 leading causes of death (Table B). The largest ratio was for homicide, at 5.3. Other causes for which the ratio was high include hypertension (2.5), kidney disease (2.2), septicemia (2.1), diabetes (2.0), stroke (1.5), heart disease (1.3), and cancer (1.2). For six of the leading causes, age-adjusted rates were lower for the black population than for the white population. The smallest black-to-white ratios were for suicide and Parkinson's disease (0.4 each); that is, the risk of dying from suicide is more than double for the white population than for the black population. Other conditions with a low black-to-white ratio were Chronic lower respiratory diseases and Chronic liver disease and cirrhosis (0.7 each) and Alzheimer's disease and unintentional injuries (0.8 each).

The difference in life expectancy between the black and white populations narrowed from 4.8 years in 2007 to 4.5 years in 2008 (Table 8). The narrowing in the black-white life expectancy gap was due primarily to greater improvements in mortality for the black population than for the white population. In particular, the black population gained ground due to decreases in death rates for unintentional injuries, HIV disease, homicide, heart disease, and diabetes (data not shown).

Death rates for the AIAN population are not adjusted for misclassification. Given that the rates for the AIAN population are underestimated by about 30 percent (17), disparities in the age-adjusted death rates should be interpreted with caution whenever making comparisons across races. For example, even though rates were lower for the AIAN population than the white population for 8 of the 15 leading causes (Table B), the actual ratios are likely higher than those shown. Age-adjusted rates were higher for the AIAN population than the white population for five leading causes. The largest ratio was for Chronic liver disease and cirrhosis (2.7). Other causes for which the ratio was high include homicide (1.9), diabetes (1.7), unintentional injuries (1.3),

and kidney disease (1.2). The actual risk ratios for the AIAN and white populations for these conditions are most likely higher than the values shown.

For the API population, death rates are not adjusted for misclassification and are underestimated by about 7 percent due to underreporting on death certificates (17). Therefore, even though the level of underestimation for this population is not as dramatic as that for the AIAN population, similar caution should be exercised when interpreting rate disparities involving the API population and other races. Age-adjusted death rates were lower than those for the white population for 14 of the 15 leading causes (Table B). The largest ratios were for hypertension (1.0), Influenza and pneumonia (0.9), stroke, and diabetes (0.8 each).

Age-adjusted death rates were lower for the Hispanic population for 11 of the 15 leading causes of death compared with the non-Hispanic white population (Tables B and 17). Because rates for the Hispanic population are not adjusted for misclassification and are underestimated by about 5.0 percent (17), the disparities shown in this report (as measured by rate ratios) should be interpreted with caution because the actual rates are likely to be larger than the reported values. Age-adjusted death rates for the Hispanic population were greater than for the non-Hispanic white population for 3 of the 15 leading causes of death. The largest ratio was for homicide (2.4), followed by Chronic liver disease, cirrhosis, and diabetes (1.5 each). It is reasonable to assume that the actual risk ratios for the Hispanic and non-Hispanic white populations for these conditions are actually higher than the values shown.

Life table partitioning analysis indicates that the difference of 2.6 years in life expectancy between the Hispanic population and non-Hispanic white population is mostly explained by lower death rates from cancer, heart disease, Chronic lower respiratory diseases, unintentional injuries, and suicide experienced by the Hispanic population. (For discussion of contributions to the difference in life expectancy, see "Technical Notes.")

Leading causes of death for the total population in 2008 and for specific subpopulations are examined in more detail in a separate *National Vital Statistics Reports* on leading causes by age, race, Hispanic origin, and sex (4).

## Injury mortality by mechanism and intent

In 2008, a total of 181,226 deaths were classified as injury related (Table 18). Injury data are presented using the external cause-of-injury mortality matrix for ICD–10 as jointly conceived by the International Collaborative Effort (ICE) on Injury Statistics and the Injury Control and Emergency Health Services section, known as ICEHS, of the American Public Health Association (27,28). The ICD codes for injuries have two essential dimensions: the mechanism of the injury and its manner or intent. The mechanism involves the circumstances of the injury (e.g., fall, motor vehicle accident, or poisoning). The manner or intent involves whether the injury was purposefully inflicted (where it can be determined) and, when intentional, whether the injury was self-inflicted (suicide) or inflicted upon another person (assault). In the List of 113 Selected Causes of Death, the focus is on manner or intent, with subcategories showing selected mechanisms. The matrix has two distinct advantages for the analysis of injury mortality data: It contains a comprehensive list of mechanisms, and data can be displayed by mechanism with

subcategories of intent or vice versa. Four major mechanisms of injury in 2008—poisoning, motor-vehicle traffic, firearm, and fall—accounted for 74.8 percent of all injury deaths. This represents the first year that poisoning injury deaths surpass motor-vehicle traffic fatalities.

*Poisoning*—In 2008, 41,080 deaths occurred as the result of poisonings, 22.7 percent of all injury deaths (Table 18). The majority of poisoning deaths were either unintentional (75.7 percent) or suicides (15.7 percent). However, 8.3 percent of poisoning deaths were of undetermined intent. The age-adjusted death rate for poisoning increased by 2.3 percent from 13.1 deaths per 100,000 U.S. standard population in 2007 to 13.4 in 2008. The age-adjusted death rate for unintentional poisoning increased by 4.1 percent from 9.8 in 2007 to 10.2 in 2008. Unintentional poisoning death rates in the United States have increased each year from 1999 through 2008 (data prior to 2008 are not shown).

*Motor-vehicle traffic*—In 2008, motor-vehicle traffic-related injuries resulted in 37,985 deaths, accounting for 21.0 percent of all injury deaths (Table 18). The age-adjusted death rate for motor-vehicle traffic-related injuries decreased by 10.9 percent from 13.8 per 100,000 standard population in 2007 to 12.3 in 2008.

*Firearm*—In 2008, 31,593 persons died from firearm injuries in the United States (Tables 18 and 19), accounting for 17.4 percent of all injury deaths that year. The two major component causes of all firearm injury deaths in 2008 were suicide at 57.7 percent and homicide at 38.5 percent. Even though the year-to-year observed difference in age-adjusted death rate for firearm injury (all intents) was not statistically significant, notable changes took place in firearm mortality according to intent: The age-adjusted death rate for firearm suicide increased by 3.6 percent from 2007, while the death rate for firearm homicide decreased by 4.8 percent in 2008 from 2007.

*Fall*—In 2008, 24,820 persons died as the result of falls, 13.7 percent of all injury deaths (Table 18). The overwhelming majority of fall-related deaths (96.7 percent) were unintentional. In 2008, the age-adjusted death rate for falls increased significantly by 4.1 percent, from 7.3 deaths per 100,000 U.S. standard population in 2007 to 7.6.

## Drug-induced mortality

In 2008, a total of 38,649 persons died of drug-induced causes in the United States (Tables 10, 12, and 13). This category includes not only deaths from poisoning and medical conditions caused by dependent and nondependent use of legal or illegal drugs, but also poisoning from medically prescribed and other drugs. It excludes unintentional injuries, homicides, and other causes indirectly related to drug use, as well as newborn deaths due to the mother's drug use. (For a list of drug-induced causes, see "Technical Notes." See also the discussion of poisoning mortality that uses the more narrow definition of poisoning as an injury in the section titled "Injury mortality by mechanism and intent.")

For males in 2008, the age-adjusted death rate for drug-induced causes was 1.7 times the rate for females. The age-adjusted death rate for black females was 41.0 percent lower than the rate for white females, and the rate for black males was 21.6 percent lower than the rate for white males. The age-adjusted death rate for drug-induced causes for the API population was 86.2 percent lower than that for the white population (Table 16).

The age-adjusted death rate for drug-induced causes for the Hispanic population remained the same in 2008 as it was in 2007. The

rate for the non-Hispanic white population was 2.4 times the rate of the Hispanic population. The rate for the non-Hispanic black population was 1.5 times higher than that for the Hispanic population (Table 17).

In 2008, the age-adjusted death rate for drug-induced causes for the U.S. population remained unchanged statistically from 2007. Among the major race-sex and race-ethnic-sex groups during the same period, the age-adjusted death rate for drug-induced causes decreased by 13.6 percent for the black population (down by 15.1 percent for black females, and by 13.0 percent for black males). The age-adjusted death rate for drug-induced causes increased by 2.9 percent for white females and by 31.0 percent for AIAN males.

## Alcohol-induced mortality

In 2008, a total of 24,189 persons died of alcohol-induced causes in the United States (Tables 10, 12, and 13). This category includes not only deaths from dependent and nondependent use of alcohol, but also accidental poisoning by alcohol. It excludes unintentional injuries, homicides, and other causes indirectly related to alcohol use, as well as deaths due to fetal alcohol syndrome (for a list of alcohol-induced causes, see "Technical Notes").

In 2008, the age-adjusted death rate for alcohol-induced causes for males was 3.2 times the rate for females. Compared with the rate for the white population, the rate for the black population was 19.5 percent lower. The age-adjusted death rate for alcohol-induced causes is also lower (by 76.6 percent) for the API population when compared with the white population.

In 2008, the age-adjusted death rate for alcohol-induced causes for the Hispanic population decreased by 5.4 percent from 2007. The alcohol-induced death rate for the non-Hispanic white population was 14.8 percent lower than the rate for the Hispanic population. The rate for the non-Hispanic black population was 27.3 percent lower than the rate for the Hispanic population. The observed difference from 2007–2008 in the age-adjusted death rate for alcohol-induced causes for the total population was not statistically significant. The age-adjusted death rate decreased by 5.4 percent for the Hispanic population (specifically for males, down by 7.9 percent). The rate increased 4.2 percent for the non-Hispanic white population (specifically for males, up by 4.6 percent).

## State of residence

Mortality patterns vary considerably by state (Table 19). The state with the highest age-adjusted death rate in 2008 was West Virginia (958.5 per 100,000 U.S. standard population), with a rate 26.4 percent above the national average (758.3). The state with the lowest age-adjusted death rate was Hawaii (590.6 per 100,000 standard population), with a rate 22.1 percent below the national average. The age-adjusted death rate for West Virginia was 62.3 percent higher than the rate for Hawaii.

Variations in mortality by state are associated with differences in socioeconomic status, race, and ethnic composition as well as differences in risk for specific causes of death (29).

## Infant mortality

In 2008, a total of 28,059 deaths occurred in children under age 1 year (Table D). This number represents 1,079 fewer infant deaths in 2008 than in 2007. The infant mortality rate was 6.61 per 1,000 live births, the neonatal mortality rate (deaths of infants aged 0–27 days per 1,000 live births) was 4.29, and the postneonatal mortality rate (deaths of infants aged 28 days–1 year per 1,000 live births) was 2.32 in 2008. (Figure 7; see "Technical Notes" for information on alternative data sources.) The year-to-year decrease of 2.1 percent in the infant mortality rate from 2007 to 2008 was statistically significant. The neonatal mortality rate also decreased by 2.9 percent. The differences observed between postneonatal mortality rates for females and males from 2007 to 2008 were not statistically significant.

The 10 leading causes of infant death in 2008 accounted for 69.0 percent of all infant deaths in the United States (Table E). By rank, the 10 leading causes were:

1. Congenital malformations, deformations and chromosomal abnormalities

## Table D. Number of infant, neonatal, and postneonatal deaths and mortality rates, by sex: United States, 2007–2008

[Rates are infant (under 1 year), neonatal (under 28 days), and postneonatal (28 days–11 months) deaths per 1,000 live births in specified group]

| Infant age and sex | 2008 | | 2007 | | Percent change[1] from 2007 to 2008 |
|---|---|---|---|---|---|
| | Number | Rate | Number | Rate | |
| *Infant* | | | | | |
| Total . . . . . . . . . . . . . . . . . . . . | 28,059 | 6.61 | 29,138 | 6.75 | −2.1 |
| Male . . . . . . . . . . . . . . . . . . . . | 15,669 | 7.21 | 16,293 | 7.38 | −2.3 |
| Female . . . . . . . . . . . . . . . . . . . | 12,390 | 5.97 | 12,845 | 6.09 | −2.0 |
| *Neonatal* | | | | | |
| Total . . . . . . . . . . . . . . . . . . . . | 18,211 | 4.29 | 19,058 | 4.42 | −2.9 |
| Male . . . . . . . . . . . . . . . . . . . . | 10,144 | 4.67 | 10,587 | 4.79 | −2.5 |
| Female . . . . . . . . . . . . . . . . . . . | 8,067 | 3.89 | 8,471 | 4.02 | −3.2 |
| *Postneonatal* | | | | | |
| Total . . . . . . . . . . . . . . . . . . . . | 9,848 | 2.32 | 10,080 | 2.34 | −0.9 |
| Male . . . . . . . . . . . . . . . . . . . . | 5,525 | 2.54 | 5,706 | 2.58 | −1.6 |
| Female . . . . . . . . . . . . . . . . . . . | 4,323 | 2.08 | 4,374 | 2.07 | 0.5 |

[1]Based on a comparison of the 2008 and 2007 mortality rates.



NOTE: Rates are infant (under 1 year), neonatal (under 28 days), and postneonatal (28 days–11 months) deaths per 1,000 live births in specified group.
SOURCE: CDC/NCHS, National Vital Statistics System, Mortality.

**Figure 7. Infant, neonatal, and postneonatal mortality rates: United States, 1940–2008**

2. Disorders related to short gestation and low birth weight, not elsewhere classified
3. Sudden infant death syndrome
4. Newborn affected by maternal complications of pregnancy
5. Accidents (unintentional injuries)
6. Newborn affected by complications of placenta, cord and membranes
7. Bacterial sepsis of newborn
8. Respiratory distress of newborn
9. Diseases of the circulatory system
10. Neonatal hemorrhage

The 10 leading causes of infant death were the same in 2008 as in 2007 (23). The ranks of these leading causes also remained the same for 2008 as in 2007.

Changes in rates by cause of death among the 10 leading causes were statistically significant for only two conditions: In 2008, Bacterial sepsis of newborn (seventh leading cause of infant death) decreased by 13.2 percent and Respiratory distress of newborn (eighth leading cause of infant death) decreased by 19.1 percent from 2007 (Table E).

The ratio of male-to-female infant mortality rates was 1.2 in 2008—the same as in 2007. The ratio of black-to-white infant mortality rates was 2.3 in 2008—the same as in 2007. The infant mortality rate did not change significantly in 2008 from 2007 for white infants, but it decreased by 3.8 percent for black infants (Table 20). Race cited on the death certificate is considered to be relatively accurate for white and black infants (17). For other race groups, however, race may be misreported on the death certificate (30). Generally, the *National Vital Statistics Reports* that use data from the linked file of live births and infant deaths provide better measures of infant mortality by race (30); see "Technical Notes."

*Hispanic infant mortality*—In 2008, the infant mortality rate for Hispanic infants was 5.66 deaths per 1,000 live births. For non-Hispanic white infants, the infant mortality rate was 5.63; and for non-Hispanic black infants, the infant mortality rate was 13.14 (data not shown). Among Hispanic subgroups, the infant mortality rate was 7.88 per 1,000 live births for Puerto Rican, 5.99 for Mexican, 4.73 for Cuban, and 3.13 for Central and South American populations. When analyzed by Hispanic origin, specified Hispanic origin, and race for non-Hispanic, only the infant mortality rate for non-Hispanic black showed any statistically significant change for 2008 relative to 2007. The infant mortality rate for non-Hispanic black infants in 2008 decreased by 4.5 percent from 2007.

Infant mortality rates by specified Hispanic origin and race for non-Hispanic origin are somewhat understated and better measured using data from the linked file of live births and infant deaths (31); see "Technical Notes."

## Additional mortality tables based on 2008 final data

Beginning with data year 2008, trend data on drug-induced causes, alcohol-induced causes, and injury by firearms are available

**Table E. Number of infant deaths, percentage of total infant deaths, and infant mortality rates for 2008, and percentage change in infant mortality rates in 2008 from 2007 for the 10 leading causes of infant death in 2008: United States**

[Rates are infant deaths per 100,000 live births]

| Rank[1] | Cause of death (based on ICD–10, 2004) | Number | Percent of total deaths | Rate | Percent change[2] from 2007 to 2008 |
|---|---|---|---|---|---|
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 28,059 | 100.0 | 660.6 | –2.1 |
| 1 | Congenital malformations, deformations and chromosomal abnormalities. . . . . . (Q00–Q99) | 5,638 | 20.1 | 132.7 | –1.0 |
| 2 | Disorders related to short gestation and low birth weight, not elsewhere classified. . . (P07) | 4,754 | 16.9 | 111.9 | –0.5 |
| 3 | Sudden infant death syndrome . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (R95) | 2,353 | 8.4 | 55.4 | –2.5 |
| 4 | Newborn affected by maternal complications of pregnancy. . . . . . . . . . . . . . . (P01) | 1,765 | 6.3 | 41.6 | 1.5 |
| 5 | Accidents (unintentional injuries) . . . . . . . . . . . . . . . . . . . . . . . . . (V01–X59) | 1,315 | 4.7 | 31.0 | 4.0 |
| 6 | Newborn affected by complications of placenta, cord and membranes . . . . . . . . . (P02) | 1,080 | 3.8 | 25.4 | –3.4 |
| 7 | Bacterial sepsis of newborn . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P36) | 700 | 2.5 | 16.5 | –13.2 |
| 8 | Respiratory distress of newborn. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P22) | 630 | 2.2 | 14.8 | –19.1 |
| 9 | Diseases of the circulatory system . . . . . . . . . . . . . . . . . . . . . . . . . . (I00–I99) | 594 | 2.1 | 14.0 | –3.4 |
| 10 | Neonatal hemorrhage . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P50–P52,P54) | 556 | 2.0 | 13.1 | –5.1 |
| . . . | All other causes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (residual) | 8,674 | 30.9 | 204.2 | . . . |

. . . Category not applicable.

[1] Based on number of deaths; see "Technical Notes."

[2] Based on a comparison of the 2007 infant mortality rate with the 2008 infant mortality rate.

NOTE: ICD–10 is *International Classification of Diseases, Tenth Revision.*

as supplemental tables located on the NCHS website: http://www.cdc.gov/nchs/. Likewise, mortality data by educational attainment, marital status, and injury at work are also available as supplemental tables.

# References

1. Hoyert D, Singh G, Rosenberg H. Sources of data on socioeconomic differential mortality in the United States. Journal of Official Statistics 11(3):233–60. 1995.

2. Miniño AM, Xu JQ, Kochanek KD. Deaths: Preliminary data for 2008. National vital statistics reports; vol 59 no 2. Hyattsville, MD: National Center for Health Statistics. 2010. Available from: http://www.cdc.gov/nchs/data/nvsr/nvsr58/nvsr58_19.pdf.

3. Kochanek KD, Xu JQ, Murphy SL, et al. Deaths: Preliminary data for 2009. National vital statistics reports; vol 59 no 4. Hyattsville, MD: National Center for Health Statistics. 2011. Available from: http://www.cdc.gov/nchs/data/nvsr/nvsr59/nvsr59_04.pdf.

4. Heron M. Deaths: Leading causes for 2008. National vital statistics reports. Hyattsville, MD: National Center for Health Statistics. Forthcoming.

5. Arias E. United States life tables, 2008. National vital statistics reports. Hyattsville, MD: National Center for Health Statistics. Forthcoming.

6. National Center for Health Statistics. Technical appendix. Vital statistics of the United States: Mortality. Washington, DC. Published annually. Available from: http://www.cdc.gov/nchs/products/vsus.htm#appendices.

7. World Health Organization. International statistical classification of diseases and related health problems, tenth revision. 2nd edition. Geneva, Switzerland. 2004.

8. Office of Management and Budget. Revisions to the standards for the classification of federal data on race and ethnicity. Federal Register 62FR58782 (58790). Washington, DC. October 30, 1997. Available from: http://federalregister.gov/a/97-28653.

9. Office of Management and Budget. Race and ethnic standards for federal statistics and administrative reporting. Statistical Policy Directive 15. Washington, DC. 1977.

10. U.S. Census Bureau. Age, sex, race, and Hispanic origin information from the 1990 census: A comparison of census results with results where age and race have been modified, 1990. CPH–L–74. Washington, DC: U.S. Department of Commerce. 1991.

11. Ingram D, Weed J, Parker J, Hamilton B, Schenker N, et al. U.S. census 2000 population with bridged race categories. National Center for Health Statistics. Vital Health Stat 2(135). 2003.

12. Schenker N, Parker J. From single-race reporting to multiple-race reporting: Using imputation methods to bridge the transition. Stat Med 22:1571–87. 2003.

13. CDC. Update: Influenza activity—United States, 1998–99 season. MMWR; 48(9):177–81. Washington, DC: Public Health Service. 1999.

14. CDC. Update: Influenza activity—United States, 1999–2000 season. MMWR; 49(9):173–7. Washington, DC: Public Health Service. 2000.

15. CDC. Update: Influenza Activity—United States and worldwide, 2006–07 season, and composition of the 2007–08 influenza vaccine. MMWR; 56 (31):789–94. Washington, DC: Public Health Service. 2007.

16. CDC. Influenza activity—United States and worldwide, 2007–08 season. MMWR; 57 (25):692–7. Washington, DC: Public Health Service. 2008.

17. Arias E, Schauman WS, Eschbach K, Sorlie PD, Backlund E. The validity of race and Hispanic origin reporting on death certificates in the United States. National Center for Health Statistics. Vital Health Stat 2(148). 2008.

18. Kochanek K, Maurer J, Rosenberg H. Causes of death contributing to changes in life expectancy: United States, 1984–89. National Center for Health Statistics. Vital Health Stat 20(23). 1994. Available from: http://www.cdc.gov/nchs/data/series/sr_20/sr20_023.pdf.

19. Arias E, Eschbach K, Schauman WS, Backlund EL, Sorlie PD. The Hispanic mortality advantage and ethnic misclassification on U.S. death certificates. Am J Public Health 100(S1):S171–7. 2010. Available from: http://ajph.aphapublications.org/cgi/content/abstract/100/S1/S171.

20. Abraida-Lanza A, Dohrenwend B, Ng-Mak D, Turner J. The Latino mortality paradox: A test of the salmon bias and healthy migrant hypotheses. Am J Public Health 89(10):1543–8. 1999. Available from: http://www.ncbi.nlm.nih.gov/pmc/articles/PMC1508801/pdf/amjph00010-0085.pdf.

21. Palloni A, Arias E. Paradox lost: Explaining the Hispanic adult mortality advantage. Demography 41(3):385–415. 2004.

22. Arias E. United States life tables by Hispanic origin. National Center for Health Statistics. Vital Health Stat 2(152). 2010. Available from: http://www.cdc.gov/nchs/data/series/sr_02/sr02_152.pdf.

23. Xu JQ, Kochanek KD, Murphy SL, Tejada-Vera B. Deaths: Final data for 2007. National vital statistics reports; vol 58 no 19. Hyattsville, MD: National Center for Health Statistics. 2010. Available from: http://www.cdc.gov/nchs/data/nvsr/nvsr58/nvsr58_19.pdf.

24. Centers for Disease Control and Prevention. Wide-ranging Online Data for Epidemiologic Research (WONDER)—Underlying cause of death output based on the Compressed Mortality File. Available from: http://wonder.cdc.gov.

25. Suneshine RH, McDonald LC. Clostridium difficile-associated disease: New challenges from an established pathogen. Cleve Clin J Med 73(2):187–97. 2006.

26. Redelings MD, Sorvillo F, Mascola L. Increase in Clostridium difficile related mortality rates, United States, 1999–2004. Emerging infectious diseases [online series] 13(9):1417–9. 2007. Available from: http://www.cdc.gov/EID/content/13/9/1417.htm.

27. National Center for Health Statistics. Proceedings of the international collaborative effort on injury statistics; vol 1. Hyattsville, MD. 1995.

28. Fingerhut L, Cox C, Warner M. International comparative analysis of injury mortality: Findings from the ICE on injury statistics. Advance data from vital and health statistics; no 303. Hyattsville, MD: National Center for Health Statistics. 1998.

29. Pamuk E, Makuc D, Heck K, Reuben C, Lochner K. Socioeconomic status and health chartbook. Health, United States, 1998. Hyattsville, MD: National Center for Health Statistics. 1998. Available from: http://www.cdc.gov/nchs/data/hus/hus98cht.pdf.

30. Mathews T, MacDorman M. Infant mortality statistics from the 2007 period linked birth/infant death data set. National vital statistics reports; vol 59 no 6. Hyattsville, MD: National Center for Health Statistics. 2011. Available from: http://www.cdc.gov/nchs/data/nvsr/nvsr59/nvsr59_06.pdf.

31. National Center for Health Statistics. 2003 revision of the U.S. Standard Certificate of Death [online]. 2003. Available from: http://www.cdc.gov/nchs/data/dvs/DEATH11-03final-acc.pdf.

32. National Center for Health Statistics. Report of the panel to evaluate the U.S. standard certificates [online]. 2000. Available from: http://www.cdc.gov/nchs/data/dvs/panelreport_acc.pdf.

33. National Center for Health Statistics. Technical appendix. Vital statistics of the United States, 1989, vol II, mortality, part A. Washington, DC. 1993.

34. Tolson G, Barnes J, Gay G, Kowaleski J. The 1989 revision of the U.S. standard certificates and reports. National Center for Health Statistics. Vital Health Stat 4(28). 1991.

35. World Health Organization. International statistical classification of diseases and related health problems, tenth revision. Geneva, Switzerland. 1992.

36. National Center for Health Statistics, Data Warehouse. Comparability of cause of death between ICD revisions [online]. 2008. Available from: http://www.cdc.gov/nchs/nvss/mortality/comparability_icd.htm.

37. National Center for Health Statistics, Data Warehouse. Updated comparability ratios (ICD–10 and ICD–9) [online]. 2004. Available from: ftp://ftp.cdc.gov/pub/Health_Statistics/NCHS/Datasets/Comparability/icd9_icd10/Comparability_Ratio_tables.xls.

38. Anderson R, Miniño A, Hoyert D, Rosenberg H. Comparability of cause of death between ICD–9 and ICD–10: Preliminary estimates. National vital statistics reports; vol 49 no 2. Hyattsville, MD: National Center for Health Statistics. 2001. Available from: http://www.cdc.gov/nchs/data/nvsr/nvsr49/nvsr49_02.pdf.

39. Comparability of mortality statistics for the sixth and seventh revisions, United States, 1958. Vital statistics—Special reports 51(4). Washington, DC: National Center for Health Statistics. 1965.

40. Klebba A, Dolman A. Comparability of mortality statistics for the seventh and eighth revisions of the international classification of diseases, United States. National Center for Health Statistics. Vital Health Stat 2(66). 1975.

41. Klebba A, Scott J. Estimates of selected comparability ratios based on dual coding of 1976 death certificates by the eighth and ninth revisions of the international classification of diseases. Monthly vital statistics report; vol 28 no 11. Hyattsville, MD: National Center for Health Statistics. 1980.

42. National Center for Health Statistics, Vital statistics. Instructions for classifying multiple causes of death. NCHS instruction manual; part 2b. Hyattsville, MD. Published annually.

43. National Center for Health Statistics, Vital statistics. Instructions for classifying the underlying cause of death. NCHS instruction manual; part 2a. Hyattsville, MD. Published annually.

44. National Center for Health Statistics, Vital statistics. ICD–10 ACME decision tables for classifying underlying causes of death. NCHS instruction manual; part 2c. Hyattsville, MD. Published annually.

45. National Center for Health Statistics, Vital statistics. Data entry instructions for the mortality medical indexing, classification, and retrieval system (MICAR). NCHS instruction manual; part 2g. Hyattsville, MD. Published annually.

46. National Center for Health Statistics, Vital statistics. Dictionary of valid terms for the mortality medical indexing, classification, and retrieval system (MICAR). NCHS instruction manual; part 2h. Hyattsville, MD. Published annually.

47. National Center for Health Statistics. Public-use data set documentation; control total Table 1: Mortality data set for ICD–10, 2008. Hyattsville, MD. Forthcoming.

48. Chamblee R, Evans M. TRANSAX, the NCHS system for producing multiple cause-of-death statistics, 1968–78. National Center for Health Statistics. Vital Health Stat 1(20). 1986.

49. Israel R, Rosenberg H, Curtin L. Analytical potential for multiple cause-of-death data. Am J Epidemiol 124(2):161–79. 1986.

50. National Center for Health Statistics. ICD–10 cause-of-death lists for tabulating mortality statistics (updated October 2007 to include WHO updates to ICD–10 for data year 2007). NCHS instruction manual; part 9. Hyattsville, MD. 2007.

51. Hoyert D, Arias E, Smith B, Murphy S, Kochanek K. Deaths: Final data for 1999. National vital statistics reports; vol 49 no 8. Hyattsville, MD: National Center for Health Statistics. 2001. Available from: http://www.cdc.gov/nchs/data/nvsr/nvsr49/nvsr49_08.pdf.

52. National Center for Health Statistics. Vital statistics, data preparation. Computer edits for mortality data, including separate section for fetal deaths. NCHS instruction manual; part 11. Hyattsville, MD. Published annually.

53. National Center for Health Statistics. ICD–10 cause-of-death querying. NCHS instruction manual; part 20. Hyattsville, MD. Published annually.

54. Miniño A, Anderson R, Fingerhut L, Boudreault M, Warner M. Deaths: Injuries, 2002. National vital statistics reports; vol 54 no 10. Hyattsville, MD: National Center for Health Statistics. 2006. Available from: http://www.cdc.gov/nchs/products/nvsr.htm#vol54.

55. Office of Management and Budget. Race and ethnic standards for federal statistics and administrative reporting. Statistical Policy Directive 15. Washington, DC. 1977.

56. Office of Management and Budget. Revisions to the standards for the classification of federal data on race and ethnicity. Federal Register 62FR58782 (58790). Washington, DC. October 30, 1997. Available from: https://www.federalregister.gov/articles/1997/10/30/97-28653/revisions-to-the-standards-for-the-classification-of-federal-data-on-race-and-ethnicity.

57. Ingram D, Weed J, Parker J, Hamilton B, Schenker N, et al. U.S. census 2000 population with bridged race categories. National Center for Health Statistics. Vital Health Stat 2(135). 2003.

58. Schenker N, Parker J. From single-race reporting to multiple-race reporting: Using imputation methods to bridge the transition. Stat Med 22:1571–87. 2003.

59. Mathews T, MacDorman M. Infant mortality statistics from the 2008 period linked birth/infant death data set. National vital statistics reports. Hyattsville, MD: National Center for Health Statistics. Forthcoming.

60. Arias E, Schauman WS, Eschbach K, Sorlie PD, Backlund E. The validity of race and Hispanic origin reporting on death certificates in the United States. National Center for Health Statistics. Vital Health Stat 2(148). 2008.

61. Arias E, Eschbach K, Schauman WS, Backlund EL, Sorlie PD. The Hispanic mortality advantage and ethnic misclassification on U.S. death certificates. Am J Public Health 100(S1):S171–7. 2010. Available from: http://ajph.aphapublications.org/cgi/content/abstract/100/S1/S171.

62. Rosenberg H, Maurer J, Sorlie P, Johnson N. Quality of death rates by race and Hispanic origin: A summary of current research, 1999. National Center for Health Statistics. Vital Health Stat 2(128). 1999.

63. Sorlie P, Rogot E, Johnson N. Validity of demographic characteristics on the death certificate. Epidemiology 3(2):181–4. 1992.

64. Mulry M. Summary of accuracy and coverage evaluation for census 2000. Research Report Series Statistics #2006–3. Washington, DC: Statistical Research Division, U.S. Census Bureau. 2006. Available from: http://www.census.gov/srd/papers/pdf/rrs2006-03.pdf.

65. Poe G, Powell-Griner E, McLaughlin J. Comparability of the death certificate and the 1986 national mortality followback survey. National Center for Health Statistics. Vital Health Stat 2(118). 1993. Available from: http://www.cdc.gov/nchs/data/series/sr_02/sr02_118.pdf.

66. U.S. Census Bureau. Facts for Features. American Indian and Alaska Native Heritage. Month: November 2009. CB09-FF.20. U.S. Department of Commerce. Washington, DC. 2009. Available from: http://www.census.gov/newsroom/releases/pdf/cb09-ff20.pdf.

67. National Center for Health Statistics. Technical appendix. Vital statistics of the United States, 1989, vol I, natality. Hyattsville, MD. 1993.

68. National Center for Health Statistics. Technical appendix. Vital statistics of the United States: Mortality, 1999. Hyattsville, MD. 2004. Available from: http://www.cdc.gov/nchs/data/statab/techap99.pdf.

69. Hoyert D. Effect on mortality rates of the 1989 changes in tabulating race. National Center for Health Statistics. Vital Health Stat 20(25). 1994. Available from: http://www.cdc.gov/nchs/data/series/sr_20/sr20_025.pdf.

70. Martin JA, Hamilton BE, Sutton PD, et al. Births: Final data for 2008. National vital statistics reports; vol 59 no 1. Hyattsville, MD: National Center for Health Statistics. 2010. Available from: http://www.cdc.gov/nchs/data/nvsr/nvsr59/nvsr59_01.pdf.

71. Sirken MG. Comparison of two methods of constructing abridged life tables by reference to a "standard" table. National Center for Health Statistics. Vital Health Stat 2(4). 1966. Available from: http://www.cdc.gov/nchs/data/series/sr_02/sr02_004.pdf.

72. Anderson R. Method for constructing complete annual U.S. life tables. National Center for Health Statistics. Vital Health Stat 2(129). 1999. Available from: http://www.cdc.gov/nchs/data/series/sr_02/sr02_129.pdf.

73. National Center for Health Statistics. U.S. decennial life tables for 1989–91, vol 1 no 2, Methodology of the national and state life tables. Hyattsville, MD. 1998. Available from: http://www.cdc.gov/nchs/data/lifetables/life89_1_2.pdf.

74. Arias, E. United States Life Tables by Hispanic Origin. National Center for Health Statistics. Vital Health Stat 2(152). 2010.

75. Wei R, Curtin LR, Arias E, Anderson RN. U.S. decennial life tables for 1999–2001, Methodology of the United States life tables. National vital statistics reports; vol 57, no 4. Hyattsville, MD: National Center for Health Statistics. 2008. Available from: http://www.cdc.gov/nchs/data/nvsr/nvsr57/nvsr57_04.pdf.

76. Kochanek K, Maurer J, Rosenberg H. Causes of death contributing to changes in life expectancy: United States, 1984–89. National Center for Health Statistics. Vital Health Stat 20(23). 1994. Available from: http://www.cdc.gov/nchs/data/series/sr_20/sr20_023.pdf.

77. Arriaga E. Changing trends in mortality decline during the last decades. In: Ruzicka L, Wunsch G, Kane P, editors. Differential mortality: Methodological issues and biosocial factors. Oxford: Clarendon Press. 1989.

78. Arriaga E. Measuring and explaining the change in life expectancies. Demography 21(1):83–96. 1984.

79. Kominski R, Adams A. Educational attainment in the United States, March 1993 and 1992. Current population reports, Population characteristics P20–476. Washington, DC: U.S. Bureau of the Census. 1994. Available from: http://www.census.gov/population/www/socdemo/education/p20-476.html.

80. Sorlie PD, Johnson N. Validity of education information on the death certificate. Epidemiology 7(4):437–9. 1996.

81. Rostron BL, Boies JL, Arias E. Education reporting and classification on death certificates in the United States. Vital Health Stat 2(151). Hyattsville, MD: National Center for Health Statistics. 2010. Available from: http://www.cdc.gov/nchs/data/series/sr_02/sr02_151.pdf.

82. Hoyert D. Maternal mortality and related concepts. National Center for Health Statistics. Vital Health Stat 3(33). Hyattsville, MD. 2007. Available from: http://www.cdc.gov/nchs/data/series/sr_03/sr03_033.pdf.

83. MacKay AP, Berg CJ, Liu X, Duran C, Hoyert DL. Changes in pregnancy mortality ascertainment: United States, 1999–2005. Obstetrics and Gynecology. Volume 118 (1): 104–10. 2011.

84. MacKay A, Berg C, Duran C, Chang J, Rosenberg H. An assessment of pregnancy-related mortality in the United States. Paediatr Perinat Epidemiol 19(3):206–14. 2005.

85. Horon IL, Cheng D. Effectiveness of pregnancy check boxes on death certificates in identifying pregnancy-associated mortality. Public Health Reports. Volume 126 (2): 195–200. 2011.

86. National Center for Health Statistics. Vintage 2008 bridged-race postcensal population estimates of the resident population of the United States for July 1, 2000–July 1, 2008, by year, county, single year of age, bridged-race, Hispanic origin, and sex (pcen_v2008.txt). Prepared under a collaborative agreement with the U.S. Census Bureau. 2009. Available from: http://www.cdc.gov/nchs/nvss/bridged_race/data_documentation.htm#vintage2008.

87. U.S. Census Bureau, Housing and Household Economic Statistics Division. Population estimates for 2008 based on unpublished tabulations. 2010.

88. U.S. Census Bureau. International database. 2009. Available from: http://www.census.gov/ipc/www/idb.

89. National Center for Health Statistics. Vintage 2007 bridged-race postcensal population estimates of the resident population of the United States for July 1, 2000–July 1, 2007, by year, county, single year of age, bridged-race, Hispanic origin, and sex (pcen_v2007.txt). Prepared under a collaborative agreement with the U.S. Census Bureau. 2008. Available from: http://www.cdc.gov/nchs/nvss/bridged_race/data_documentation.htm#vintage2007.

90. National Center for Health Statistics. Vintage 2006 bridged-race postcensal population estimates of the resident population of the United States as of July 1, 2006, by year, county, single year of age, bridged race, Hispanic origin, and sex [pcen_v2006_y06.txt (ASCII)] 2007. Available from: http://www.cdc.gov/nchs/nvss/bridged_race/data_documentation.htm#vintage2006.

91. National Center for Health Statistics. Vintage 2005 bridged-race postcensal poppulation estimates of the resident population of the United States as of July 1, 2005, by year, county, single year of age, bridged race, Hispanic origin, and sex [pcen_v2005_y05.txt (ASCII)]. 2006. Available from: http://www.cdc.gov/nchs/nvss/bridged_race/data_documentation.htm#vintage2005.

92. National Center for Health Statistics. Vintage 2004 bridged-race postcensal population estimates of the resident population of the United States for July 1, 2000–July 1, 2004, by year, county, single year of age, bridged-race, Hispanic origin, and sex (pcen_ v2004.txt). Prepared under a collaborative agreement with the U.S. Census Bureau. 2005. Available from: http://www.cdc.gov/nchs/nvss/bridged_race/data_documentation.htm#vintage2004.

93. National Center for Health Statistics. Bridged-race vintage 2003 postcensal estimates of the resident population of the United States as of July 1, 2003, by age, sex, race, and Hispanic origin (pcen_v2003.txt), prepared under a collaborative arrangement with the Census Bureau. 2004. Available from: http://www.cdc.gov/nchs/nvss/bridged_race.htm.

94. National Center for Health Statistics. Bridged-race vintage 2002 postcensal estimates of the resident population of the United States as of July 1, 2002, by age, sex, race, and Hispanic origin (pcen_v2002.txt), prepared under a collaborative arrangement with the U.S. Census Bureau. 2003. Available from: http://www.cdc.gov/nchs/nvss/bridged_race.htm.

95. National Center for Health Statistics. Bridged-race vintage 2001 postcensal estimates of the resident population of the United States as of July 1, 2001, by age, sex, race, and Hispanic origin (pcen_v2001.txt), prepared under a collaborative arrangement with the U.S. Census Bureau. 2003. Available from: http://www.cdc.gov/nchs/nvss/bridged_race.htm.

96. National Center for Health Statistics. Bridged-race population estimates for April 1, 2000, by county, single year of age, bridged-race, Hispanic origin, and sex (br040100.txt), prepared under a collaborative arrangement with the U.S. Census Bureau. 2003. Available from: http://www.cdc.gov/nchs/nvss/bridged_race.htm.

97. National Center for Health Statistics. Bridged-race intercensal population estimates for July 1, 1990–July 1, 1999, by year, county, 5-year group, bridged-race, Hispanic origin, and sex (one ASCII file each per separate year). Prepared under a collaborative agreement with the U.S. Census Bureau. 2003. Available from: http://www.cdc.gov/nchs/nvss/bridged_race.htm.

98. Anderson R, Rosenberg H. Age standardization of death rates: Implementation of the year 2000 standard. National vital statistics reports; vol 47 no 3. Hyattsville, MD: National Center for Health Statistics. 1998. Available from: http://www.cdc.gov/nchs/data/nvsr/nvsr47/nvs47_03.pdf.

99. Brillinger D. The natural variability of vital rates and associated statistics. Biometrics 42(4):693–734. 1986.

100. Chiang C. Introduction to stochastic processes in biostatistics. New York: Wiley. 1968.

101. DeNavas-Walt C, Proctor B, Smith J. Income, poverty, and health insurance coverage in the United States: 2008. Current population reports, P60–236. Washington, DC: U.S. Census Bureau. 2009. Available from: http://www.census.gov/prod/2009pubs/p60-236.pdf.

102. DeNavas-Walt C, Proctor B, Smith J. Income, poverty, and health insurance coverage in the United States: 2007. Current population reports, P60–235. Washington, DC: U.S. Census Bureau. 2008. Available from: http://www.census.gov/prod/2008pubs/p60-235.pdf.

103. Fay M, Feuer E. Confidence intervals for directly standardized rates: A method based on the gamma distribution. Stat Med 16(17):791–801. 1997.

104. Schenker N, Gentleman J. On judging the significance of differences by examining the overlap between confidence intervals. The American Statistician 55(3):182–6. 2001.

105. Arnold S. Mathematical statistics. Englewood Cliffs, NJ: Prentice Hall. 1990.

## List of Detailed Tables

1. Number of deaths, death rates, and age-adjusted death rates, by race and sex: United States, 1940, 1950, 1960, 1970, and 1980–2008 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 18

2. Number of deaths, death rates, and age-adjusted death rates, by Hispanic origin, race for non-Hispanic population, and sex: United States, 1997–2008 . . . . . . . . . . . . . . . . . . . . . . . . . . . . 21

3. Number of deaths and death rates, by age, race, and sex: United States, 2008 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 22

4. Number of deaths and death rates by Hispanic origin, race for non-Hispanic population, age, and sex: United States, 2008 . . . 23

5. Number of deaths and death rates by age, and age-adjusted death rates, by specified Hispanic origin, race for non-Hispanic population, and sex: United States, 2008 . . . . . . . . . . . . . . . 24

6. Abridged life table for the total population, 2008 . . . . . . . . . . 26

7. Life expectancy at selected ages by race, Hispanic origin, race for non-Hispanic population, and sex: United States, 2008 . . . . . . 27

8. Life expectancy at birth by race, Hispanic origin, race for non-Hispanic population, and sex: United States, 1940, 1950, 1960, 1970, and 1975–2008 . . . . . . . . . . . . . . . . . . . . . . . 28

9. Death rates by age and age-adjusted death rates for the 15 leading causes of death in 2008: United States, 1999–2008 . . . 29

10. Number of deaths from 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by age: United States, 2008 . . 33

11. Death rates for 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by age: United States, 2008 . 38

12. Number of deaths from 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by race and sex: United States, 2008 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 43

13. Number of deaths from 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearm, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2008 . . . . . . 51

14. Death rates for 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by race and sex: United States, 2008 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 59

15. Death rates for 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2008 . . . . . . 67

16. Age-adjusted death rates for 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by race and sex: United States, 2008 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 75

17. Age-adjusted death rates for 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2008 . . . . . . 83

18. Number of deaths, death rates, and age-adjusted death rates for injury deaths, by mechanism and intent of death: United States, 2008 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 91

19. Number of deaths, death rates, and age-adjusted death rates for major causes of death: United States, each state, Puerto Rico, Virgin Islands, Guam, American Samoa, and Northern Marianas, 2008 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 93

20. Infant, neonatal, and postneonatal mortality rates by race and sex: United States, 1940, 1950, 1960, 1970, and 2008 . . . . . . 99

21. Number of infant deaths and infant mortality rates for 130 selected causes, by race: United States, 2008 . . . . . . . . . . . 102

22. Number of infant and neonatal deaths and mortality rates, by race for the United States, each state, Puerto Rico, Virgin Islands, Guam, American Samoa, and Northern Marianas, and by sex for the United States, 2008 . . . . . . . . . . . . . . . . . . 106

## Internet tables

(Available from

http://www.cdc.gov/nchs/data/nvsr/nvsr59/nvsr59_10_tables.pdf)

I–1. Number of deaths, death rates, and age-adjusted death rates for injury by firearms, by race and sex: United States, 1999–2008

I–2. Number of deaths, death rates, and age-adjusted death rates for injury by firearms, by Hispanic origin, race for non-Hispanic population, and sex: United States, 1999–2008

I–3. Number of deaths, death rates, and age-adjusted death rates for drug-induced causes, by race and sex: United States, 1999–2008

I–4. Number of deaths, death rates, and age-adjusted death rates for drug-induced causes, by Hispanic origin, race for non-Hispanic population, and sex: United States, 1999–2008

I–5. Number of deaths, death rates, and age-adjusted death rates for alcohol-induced causes, by race and sex: United States, 1999–2008

I–6. Number of deaths, death rates, and age-adjusted death rates for alcohol-induced causes, by Hispanic origin, race for non-Hispanic population, and sex: United States, 1999–2008

I–7. Number of deaths, death rates, and age-adjusted death rates for ages 15 years and over, by marital status and sex: United States, 2008

I–8. Number of deaths, death rates, and age-adjusted death rates for ages 25–64 years, by educational attainment and sex: Total of 27 reporting states and the District of Columbia using the 2003 version of the U.S. Standard Certificate of Death, and total of 20 reporting states using the 1989 version of the U.S. Standard Certificate of Death, 2008

I–9. Number of deaths, death rates, and age-adjusted death rates for ages 15 years and over, by injury at work, race, and sex: United States, 2008

I–10. Number of deaths, death rates, and age-adjusted death rates for injury at work, by race and sex: United States, 1993–2008

## Table 1. Number of deaths, death rates, and age-adjusted death rates, by race and sex: United States, 1940, 1950, 1960, 1970, and 1980–2008

[Crude rates on an annual basis per 100,000 population in specified age group; age-adjusted rates per 100,000 U.S. standard population; see "Technical Notes." Rates are based on populations enumerated as of April 1 for census years and estimated as of July 1 for all other years; see "Technical Notes." Beginning 1970, excludes deaths of nonresidents of the United States. Data for specified races other than white and black should be interpreted with caution because of inconsistencies between reporting race on death certificates and on censuses and surveys; see "Technical Notes." Race categories are consistent with the 1977 Office of Management and Budget (OMB) standards]

| Year | All races[1] Both sexes | Male | Female | White[2] Both sexes | Male | Female | Black[2] Both sexes | Male | Female | American Indian or Alaska Native[2,3] Both sexes | Male | Female | Asian or Pacific Islander[2,4] Both sexes | Male | Female |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Number | | | | | | | | |
| 2008 | 2,471,984 | 1,226,197 | 1,245,787 | 2,120,233 | 1,046,183 | 1,074,050 | 289,072 | 147,143 | 141,929 | 14,776 | 8,163 | 6,613 | 47,903 | 24,708 | 23,195 |
| 2007 | 2,423,712 | 1,203,968 | 1,219,744 | 2,074,151 | 1,023,951 | 1,050,200 | 289,585 | 148,309 | 141,276 | 14,367 | 7,885 | 6,482 | 45,609 | 23,823 | 21,786 |
| 2006 | 2,426,264 | 1,201,942 | 1,224,322 | 2,077,549 | 1,022,328 | 1,055,221 | 289,971 | 148,602 | 141,369 | 14,037 | 7,630 | 6,407 | 44,707 | 23,382 | 21,325 |
| 2005 | 2,448,017 | 1,207,675 | 1,240,342 | 2,098,097 | 1,028,122 | 1,069,945 | 292,808 | 149,108 | 143,700 | 13,918 | 7,607 | 6,311 | 43,194 | 22,808 | 20,386 |
| 2004 | 2,397,615 | 1,181,668 | 1,215,947 | 2,056,643 | 1,007,266 | 1,049,377 | 287,315 | 145,970 | 141,345 | 13,124 | 7,134 | 5,990 | 40,533 | 21,298 | 19,235 |
| 2003 | 2,448,288 | 1,201,964 | 1,246,324 | 2,103,714 | 1,025,650 | 1,078,064 | 291,300 | 148,022 | 143,278 | 13,147 | 7,106 | 6,041 | 40,127 | 21,186 | 18,941 |
| 2002 | 2,443,387 | 1,199,264 | 1,244,123 | 2,102,589 | 1,025,196 | 1,077,393 | 290,051 | 146,835 | 143,216 | 12,415 | 6,750 | 5,665 | 38,332 | 20,483 | 17,849 |
| 2001 | 2,416,425 | 1,183,421 | 1,233,004 | 2,079,691 | 1,011,218 | 1,068,473 | 287,709 | 145,908 | 141,801 | 11,977 | 6,466 | 5,511 | 37,048 | 19,829 | 17,219 |
| 2000 | 2,403,351 | 1,177,578 | 1,225,773 | 2,071,287 | 1,007,191 | 1,064,096 | 285,826 | 145,184 | 140,642 | 11,363 | 6,185 | 5,178 | 34,875 | 19,018 | 15,857 |
| 1999 | 2,391,399 | 1,175,460 | 1,215,939 | 2,061,348 | 1,005,335 | 1,056,013 | 285,064 | 145,703 | 139,361 | 11,312 | 6,092 | 5,220 | 33,675 | 18,330 | 15,345 |
| 1998 | 2,337,256 | 1,157,260 | 1,179,996 | 2,015,984 | 990,190 | 1,025,794 | 278,440 | 143,417 | 135,023 | 10,845 | 5,994 | 4,851 | 31,987 | 17,659 | 14,328 |
| 1997 | 2,314,245 | 1,154,039 | 1,160,206 | 1,996,393 | 986,884 | 1,009,509 | 276,520 | 144,110 | 132,410 | 10,576 | 5,985 | 4,591 | 30,756 | 17,060 | 13,696 |
| 1996 | 2,314,690 | 1,163,569 | 1,151,121 | 1,992,966 | 991,984 | 1,000,982 | 282,089 | 149,472 | 132,617 | 10,127 | 5,563 | 4,564 | 29,508 | 16,550 | 12,958 |
| 1995 | 2,312,132 | 1,172,959 | 1,139,173 | 1,987,437 | 997,277 | 990,160 | 286,401 | 154,175 | 132,226 | 9,997 | 5,574 | 4,423 | 28,297 | 15,933 | 12,364 |
| 1994 | 2,278,994 | 1,162,747 | 1,116,247 | 1,959,875 | 988,823 | 971,052 | 282,379 | 153,019 | 129,360 | 9,637 | 5,497 | 4,140 | 27,103 | 15,408 | 11,695 |
| 1993 | 2,268,553 | 1,161,797 | 1,106,756 | 1,951,437 | 988,329 | 963,108 | 282,151 | 153,502 | 128,649 | 9,579 | 5,434 | 4,145 | 25,386 | 14,532 | 10,854 |
| 1992 | 2,175,613 | 1,122,336 | 1,053,277 | 1,873,781 | 956,957 | 916,824 | 269,219 | 146,630 | 122,589 | 8,953 | 5,181 | 3,772 | 23,660 | 13,568 | 10,092 |
| 1991 | 2,169,518 | 1,121,665 | 1,047,853 | 1,868,904 | 956,497 | 912,407 | 269,525 | 147,331 | 122,194 | 8,621 | 4,948 | 3,673 | 22,173 | 12,727 | 9,446 |
| 1990 | 2,148,463 | 1,113,417 | 1,035,046 | 1,853,254 | 950,812 | 902,442 | 265,498 | 145,359 | 120,139 | 8,316 | 4,877 | 3,439 | 21,127 | 12,211 | 8,916 |
| 1989 | 2,150,466 | 1,114,190 | 1,036,276 | 1,853,841 | 950,852 | 902,989 | 267,642 | 146,393 | 121,249 | 8,614 | 5,066 | 3,548 | 20,042 | 11,688 | 8,354 |
| 1988 | 2,167,999 | 1,125,540 | 1,042,459 | 1,876,906 | 965,419 | 911,487 | 264,019 | 144,228 | 119,791 | 7,917 | 4,617 | 3,300 | 18,963 | 11,155 | 7,808 |
| 1987 | 2,123,323 | 1,107,958 | 1,015,365 | 1,843,067 | 953,382 | 889,685 | 254,814 | 139,551 | 115,263 | 7,602 | 4,432 | 3,170 | 17,689 | 10,496 | 7,193 |
| 1986 | 2,105,361 | 1,104,005 | 1,001,356 | 1,831,083 | 952,554 | 878,529 | 250,326 | 137,214 | 113,112 | 7,301 | 4,365 | 2,936 | 16,514 | 9,795 | 6,719 |
| 1985 | 2,086,440 | 1,097,758 | 988,682 | 1,819,054 | 950,455 | 868,599 | 244,207 | 133,610 | 110,597 | 7,154 | 4,181 | 2,973 | 15,887 | 9,441 | 6,446 |
| 1984 | 2,039,369 | 1,076,514 | 962,855 | 1,781,897 | 934,529 | 847,368 | 235,884 | 129,147 | 106,737 | 6,949 | 4,117 | 2,832 | 14,483 | 8,627 | 5,856 |
| 1983 | 2,019,201 | 1,071,923 | 947,278 | 1,765,582 | 931,779 | 833,803 | 233,124 | 127,911 | 105,213 | 6,839 | 4,064 | 2,775 | 13,554 | 8,126 | 5,428 |
| 1982 | 1,974,797 | 1,056,440 | 918,357 | 1,729,085 | 919,239 | 809,846 | 226,513 | 125,610 | 100,903 | 6,679 | 3,974 | 2,705 | 12,430 | 7,564 | 4,866 |
| 1981 | 1,977,981 | 1,063,772 | 914,209 | 1,731,233 | 925,490 | 805,743 | 228,560 | 127,296 | 101,264 | 6,608 | 4,016 | 2,592 | 11,475 | 6,908 | 4,567 |
| 1980 | 1,989,841 | 1,075,078 | 914,763 | 1,738,607 | 933,878 | 804,729 | 233,135 | 130,138 | 102,997 | 6,923 | 4,193 | 2,730 | 11,071 | 6,809 | 4,262 |
| 1970 | 1,921,031 | 1,078,478 | 842,553 | 1,682,096 | 942,437 | 739,659 | 225,647 | 127,540 | 98,107 | 5,675 | 3,391 | 2,284 | - - - | - - - | - - - |
| 1960 | 1,711,982 | 975,648 | 736,334 | 1,505,335 | 860,857 | 644,478 | 196,010 | 107,701 | 88,309 | 4,528 | 2,658 | 1,870 | - - - | - - - | - - - |
| 1950 | 1,452,454 | 827,749 | 624,705 | 1,276,085 | 731,366 | 544,719 | 169,606 | 92,004 | 77,602 | 4,440 | 2,497 | 1,943 | - - - | - - - | - - - |
| 1940 | 1,417,269 | 791,003 | 626,266 | 1,231,223 | 690,901 | 540,322 | 178,743 | 95,517 | 83,226 | 4,791 | 2,527 | 2,264 | - - - | - - - | - - - |

See footnotes at end of table.

**Table 1. Number of deaths, death rates, and age-adjusted death rates, by race and sex: United States, 1940, 1950, 1960, 1970, and 1980–2008—Con.**

[Crude rates on an annual basis per 100,000 population in specified age group; age-adjusted rates per 100,000 U.S. standard population; see "Technical Notes." Rates are based on populations enumerated as of April 1 for census years and estimated as of July 1 for all other years; see "Technical Notes." Beginning 1970, excludes deaths of nonresidents of the United States. Data for specified races other than white and black should be interpreted with caution because of inconsistencies between reporting race on death certificates and on censuses and surveys; see "Technical Notes." Race categories are consistent with the 1977 Office of Management and Budget (OMB) standards]

| Year | All races[1] | | | White[2] | | | Black[2] | | | American Indian or Alaska Native[2,3] | | | Asian or Pacific Islander[2,4] | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female |
| | | | | | | | Death rate | | | | | | | | |
| 2008 | 813.0 | 817.9 | 808.2 | 864.6 | 860.3 | 868.7 | 716.1 | 762.7 | 673.5 | 431.8 | 477.6 | 386.1 | 318.7 | 337.7 | 300.7 |
| 2007 | 803.6 | 809.9 | 797.4 | 851.5 | 848.1 | 854.9 | 723.4 | 775.6 | 675.7 | 444.0 | 488.2 | 400.0 | 308.7 | 331.4 | 287.2 |
| 2006 | 810.4 | 814.8 | 806.1 | 858.1 | 852.3 | 863.9 | 733.0 | 786.7 | 684.0 | 438.5 | 477.1 | 399.9 | 307.4 | 330.6 | 285.6 |
| 2005 | 825.9 | 827.2 | 824.6 | 873.7 | 864.5 | 882.8 | 749.4 | 799.2 | 703.9 | 440.3 | 481.9 | 398.8 | 307.7 | 333.9 | 282.8 |
| 2004 | 816.5 | 817.6 | 815.4 | 863.2 | 854.2 | 871.9 | 744.3 | 792.6 | 700.3 | 416.8 | 453.8 | 380.0 | 297.2 | 321.1 | 274.6 |
| 2003 | 841.9 | 840.3 | 843.4 | 890.1 | 877.6 | 902.3 | 763.6 | 813.7 | 717.9 | 422.6 | 457.6 | 387.7 | 303.9 | 330.0 | 279.2 |
| 2002 | 847.3 | 846.6 | 848.0 | 895.7 | 884.0 | 907.0 | 768.4 | 816.7 | 724.4 | 403.6 | 439.6 | 367.7 | 299.5 | 331.4 | 269.7 |
| 2001 | 848.5 | 846.4 | 850.4 | 895.1 | 881.9 | 907.9 | 773.5 | 823.9 | 727.7 | 392.1 | 424.2 | 360.2 | 303.8 | 335.0 | 274.4 |
| 2000 | 854.0 | 853.0 | 855.0 | 900.2 | 887.8 | 912.3 | 781.1 | 834.1 | 733.0 | 380.8 | 415.6 | 346.1 | 296.6 | 332.9 | 262.3 |
| 1999 | 857.0 | 859.2 | 854.9 | 901.4 | 892.1 | 910.4 | 788.1 | 847.4 | 734.3 | 399.3 | 431.8 | 367.1 | 296.8 | 333.2 | 262.5 |
| 1998 | 847.3 | 856.4 | 838.5 | 889.5 | 887.3 | 891.6 | 782.3 | 848.2 | 722.6 | 397.8 | 441.9 | 354.2 | 293.8 | 335.4 | 254.9 |
| 1997 | 848.8 | 864.6 | 833.6 | 889.1 | 893.3 | 885.0 | 789.9 | 867.1 | 720.1 | 402.7 | 458.2 | 347.7 | 294.1 | 336.8 | 253.9 |
| 1996 | 859.2 | 882.8 | 836.7 | 896.0 | 907.1 | 885.3 | 819.7 | 915.3 | 733.3 | 399.5 | 441.5 | 358.0 | 294.4 | 340.2 | 251.1 |
| 1995 | 868.3 | 900.8 | 837.2 | 901.8 | 921.0 | 883.2 | 846.2 | 960.2 | 743.2 | 409.4 | 459.4 | 360.1 | 294.6 | 341.4 | 250.4 |
| 1994 | 866.1 | 904.2 | 829.7 | 897.8 | 922.6 | 873.8 | 849.0 | 970.2 | 739.7 | 408.2 | 468.8 | 348.3 | 294.6 | 344.0 | 247.7 |
| 1993 | 872.8 | 915.0 | 832.5 | 902.7 | 931.8 | 874.6 | 864.6 | 992.2 | 749.6 | 419.8 | 479.6 | 360.7 | 288.0 | 338.1 | 240.3 |
| 1992 | 848.1 | 896.1 | 802.4 | 875.8 | 912.2 | 840.8 | 841.8 | 967.6 | 728.6 | 406.6 | 474.1 | 340.0 | 282.1 | 331.1 | 235.3 |
| 1991 | 857.6 | 908.8 | 808.7 | 883.2 | 922.7 | 845.2 | 861.4 | 994.8 | 741.4 | 405.3 | 468.9 | 342.7 | 278.7 | 326.9 | 232.4 |
| 1990 | 863.8 | 918.4 | 812.0 | 888.0 | 930.9 | 846.9 | 871.0 | 1,008.0 | 747.9 | 402.8 | 476.4 | 330.4 | 283.3 | 334.3 | 234.3 |
| 1989 | 871.3 | 926.3 | 818.9 | 893.2 | 936.5 | 851.8 | 887.9 | 1,026.7 | 763.2 | 430.5 | 510.7 | 351.3 | 280.9 | 334.5 | 229.4 |
| 1988 | 886.7 | 945.1 | 831.2 | 910.5 | 957.9 | 865.3 | 888.3 | 1,026.1 | 764.6 | 411.7 | 485.0 | 339.9 | 282.0 | 339.0 | 227.4 |
| 1987 | 876.4 | 939.3 | 816.7 | 900.1 | 952.7 | 849.8 | 868.9 | 1,006.2 | 745.7 | 410.7 | 483.8 | 339.0 | 278.9 | 338.3 | 222.0 |
| 1986 | 876.7 | 944.7 | 812.3 | 900.1 | 958.6 | 844.3 | 864.9 | 1,002.6 | 741.5 | 409.5 | 494.9 | 325.9 | 276.2 | 335.1 | 219.9 |
| 1985 | 876.9 | 948.6 | 809.1 | 900.4 | 963.6 | 840.1 | 854.8 | 989.3 | 734.2 | 416.4 | 492.5 | 342.5 | 283.4 | 344.6 | 224.9 |
| 1984 | 864.8 | 938.8 | 794.7 | 887.8 | 954.1 | 824.6 | 836.1 | 968.5 | 717.4 | 419.6 | 502.7 | 338.4 | 275.9 | 336.5 | 218.1 |
| 1983 | 863.7 | 943.2 | 788.4 | 885.4 | 957.7 | 816.4 | 836.6 | 971.2 | 715.9 | 428.5 | 515.1 | 343.9 | 276.1 | 339.1 | 216.1 |
| 1982 | 852.4 | 938.4 | 771.2 | 873.1 | 951.8 | 798.2 | 823.4 | 966.2 | 695.5 | 434.5 | 522.9 | 348.1 | 271.3 | 338.3 | 207.4 |
| 1981 | 862.0 | 954.0 | 775.0 | 880.4 | 965.2 | 799.8 | 842.4 | 992.6 | 707.7 | 445.6 | 547.9 | 345.6 | 272.3 | 336.2 | 211.5 |
| 1980 | 878.3 | 976.9 | 785.3 | 892.5 | 983.3 | 806.1 | 875.4 | 1,034.1 | 733.3 | 487.4 | 597.1 | 380.1 | 296.9 | 375.3 | 222.5 |
| 1970 | 945.3 | 1,090.3 | 807.8 | 946.3 | 1,086.7 | 812.6 | 999.3 | 1,186.6 | 829.2 | - - - | - - - | - - - | - - - | - - - | - - - |
| 1960 | 954.7 | 1,104.5 | 809.2 | 947.8 | 1,098.5 | 800.9 | 1,038.6 | 1,181.7 | 905.0 | - - - | - - - | - - - | - - - | - - - | - - - |
| 1950 | 963.8 | 1,106.1 | 823.5 | 945.7 | 1,089.5 | 803.3 | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| 1940 | 1,076.4 | 1,197.4 | 954.6 | 1,041.5 | 1,162.2 | 919.4 | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |

See footnotes at end of table.

## Table 1. Number of deaths, death rates, and age-adjusted death rates, by race and sex: United States, 1940, 1950, 1960, 1970, and 1980–2008—Con.

[Crude rates on an annual basis per 100,000 population in specified age group; age-adjusted rates per 100,000 U.S. standard population; see "Technical Notes." Rates are based on populations enumerated as of April 1 for census years and estimated as of July 1 for all other years; see "Technical Notes." Beginning 1970, excludes deaths of nonresidents of the United States. Data for specified races other than white and black should be interpreted with caution because of inconsistencies between reporting race on death certificates and on censuses and surveys; see "Technical Notes." Race categories are consistent with the 1977 Office of Management and Budget (OMB) standards]

| Year | All races[1] Both sexes | Male | Female | White[2] Both sexes | Male | Female | Black[2] Both sexes | Male | Female | American Indian or Alaska Native[2,3] Both sexes | Male | Female | Asian or Pacific Islander[2,4] Both sexes | Male | Female |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Age-adjusted death rate[5] | | | | | | | | |
| 2008 | 758.3 | 900.6 | 643.4 | 750.3 | 889.2 | 636.9 | 934.9 | 1,150.4 | 778.4 | 610.1 | 717.3 | 515.1 | 413.7 | 492.8 | 353.1 |
| 2007 | 760.2 | 905.6 | 643.4 | 749.4 | 890.5 | 634.8 | 958.0 | 1,184.4 | 793.8 | 627.2 | 736.7 | 533.2 | 415.0 | 499.2 | 350.6 |
| 2006 | 776.5 | 924.8 | 657.8 | 764.4 | 908.2 | 648.2 | 982.0 | 1,215.6 | 813.0 | 642.1 | 739.9 | 555.7 | 428.6 | 516.0 | 362.6 |
| 2005 | 798.8 | 951.1 | 677.6 | 785.3 | 933.2 | 666.5 | 1,016.5 | 1,252.9 | 845.7 | 663.4 | 775.3 | 567.7 | 440.2 | 534.4 | 369.3 |
| 2004 | 800.8 | 955.7 | 679.2 | 786.3 | 936.9 | 666.9 | 1,027.3 | 1,269.4 | 855.3 | 650.0 | 758.1 | 557.9 | 443.9 | 534.7 | 375.5 |
| 2003 | 832.7 | 994.3 | 706.2 | 817.0 | 973.9 | 693.1 | 1,065.9 | 1,319.1 | 885.6 | 685.0 | 797.0 | 592.1 | 465.7 | 562.7 | 392.7 |
| 2002 | 845.3 | 1,013.7 | 715.2 | 829.0 | 992.9 | 701.3 | 1,083.3 | 1,341.4 | 901.8 | 677.4 | 794.2 | 581.1 | 474.4 | 578.4 | 395.9 |
| 2001 | 854.5 | 1,029.1 | 721.8 | 836.5 | 1,006.1 | 706.7 | 1,101.2 | 1,375.0 | 912.5 | 686.7 | 798.9 | 594.0 | 492.1 | 597.4 | 412.0 |
| 2000 | 869.0 | 1,053.8 | 731.4 | 849.8 | 1,029.4 | 715.3 | 1,121.4 | 1,403.5 | 927.6 | 709.3 | 841.5 | 604.5 | 506.4 | 624.2 | 416.8 |
| 1999 | 875.6 | 1,067.0 | 734.0 | 854.6 | 1,040.0 | 716.6 | 1,135.7 | 1,432.6 | 933.6 | 780.9 | 925.9 | 668.2 | 519.7 | 641.2 | 427.5 |
| 1998 | 870.6 | 1,069.4 | 724.7 | 849.3 | 1,042.0 | 707.3 | 1,127.8 | 1,430.5 | 921.6 | 770.4 | 943.9 | 640.5 | 522.4 | 646.9 | 426.7 |
| 1997 | 878.1 | 1,088.1 | 725.6 | 855.7 | 1,059.1 | 707.8 | 1,139.8 | 1,458.8 | 922.1 | 774.0 | 974.8 | 625.3 | 531.8 | 660.2 | 432.6 |
| 1996 | 894.1 | 1,115.7 | 733.0 | 869.0 | 1,082.9 | 713.6 | 1,178.4 | 1,524.2 | 940.3 | 763.6 | 924.8 | 641.7 | 543.2 | 676.1 | 439.6 |
| 1995 | 909.8 | 1,143.9 | 739.4 | 882.3 | 1,107.5 | 718.7 | 1,213.9 | 1,585.7 | 955.9 | 771.2 | 932.0 | 643.9 | 554.8 | 693.4 | 446.7 |
| 1994 | 913.5 | 1,155.5 | 738.6 | 885.6 | 1,118.7 | 717.5 | 1,216.9 | 1,592.8 | 954.6 | 764.8 | 953.3 | 618.8 | 562.7 | 702.5 | 452.1 |
| 1993 | 926.1 | 1,177.3 | 745.9 | 897.0 | 1,138.9 | 724.1 | 1,241.2 | 1,632.2 | 969.5 | 796.4 | 1,006.3 | 641.6 | 565.8 | 709.9 | 450.4 |
| 1992 | 905.6 | 1,158.3 | 725.5 | 877.7 | 1,122.4 | 704.1 | 1,206.7 | 1,587.8 | 942.5 | 759.0 | 970.4 | 599.4 | 558.5 | 697.3 | 445.8 |
| 1991 | 922.3 | 1,180.5 | 738.2 | 893.2 | 1,143.1 | 716.1 | 1,235.4 | 1,626.1 | 963.3 | 763.9 | 970.6 | 608.3 | 566.2 | 703.4 | 453.2 |
| 1990 | 938.7 | 1,202.8 | 750.9 | 909.8 | 1,165.9 | 728.8 | 1,250.3 | 1,644.5 | 975.1 | 716.3 | 916.2 | 561.8 | 582.0 | 716.4 | 469.3 |
| 1989 | 950.5 | 1,215.0 | 761.8 | 920.2 | 1,176.6 | 738.8 | 1,275.5 | 1,670.1 | 998.1 | 761.6 | 999.8 | 586.3 | 581.3 | 729.6 | 458.4 |
| 1988 | 975.7 | 1,250.7 | 781.0 | 947.6 | 1,215.9 | 759.1 | 1,284.3 | 1,677.6 | 1,006.8 | 718.6 | 917.4 | 563.6 | 584.2 | 732.0 | 451.0 |
| 1987 | 970.0 | 1,246.1 | 774.2 | 943.4 | 1,213.4 | 753.3 | 1,263.1 | 1,650.3 | 989.7 | 719.8 | 899.3 | 583.7 | 577.3 | 732.4 | 448.1 |
| 1986 | 978.6 | 1,261.7 | 778.7 | 952.8 | 1,230.5 | 758.1 | 1,266.7 | 1,650.1 | 994.4 | 720.8 | 926.7 | 549.3 | 576.4 | 730.5 | 445.4 |
| 1985 | 988.1 | 1,278.1 | 784.5 | 963.6 | 1,249.8 | 764.3 | 1,261.2 | 1,634.5 | 994.4 | 731.7 | 926.1 | 577.2 | 586.5 | 755.4 | 456.7 |
| 1984 | 982.5 | 1,271.4 | 779.8 | 959.7 | 1,245.9 | 760.7 | 1,236.7 | 1,600.8 | 976.9 | 761.7 | 946.0 | 567.9 | 574.4 | 724.7 | 443.1 |
| 1983 | 990.0 | 1,284.5 | 783.3 | 967.3 | 1,259.4 | 763.9 | 1,240.5 | 1,600.7 | 980.7 | 757.3 | 945.0 | 605.5 | 565.1 | 718.8 | 428.8 |
| 1982 | 985.0 | 1,279.9 | 776.6 | 963.6 | 1,255.9 | 758.7 | 1,221.3 | 1,580.4 | 960.1 | 757.0 | 941.0 | 604.4 | 550.4 | 738.2 | 410.3 |
| 1981 | 1,007.1 | 1,308.2 | 792.7 | 984.0 | 1,282.2 | 773.6 | 1,258.4 | 1,626.6 | 986.6 | 784.6 | 1,030.2 | 588.0 | 544.7 | 710.3 | 405.3 |
| 1980 | 1,039.1 | 1,348.1 | 817.9 | 1,012.7 | 1,317.6 | 796.1 | 1,314.8 | 1,697.8 | 1,033.3 | 867.0 | 1,111.5 | 662.4 | 589.9 | 786.5 | 425.9 |
| 1970 | 1,222.6 | 1,542.1 | 971.4 | 1,193.3 | 1,513.7 | 944.0 | 1,518.1 | 1,873.9 | 1,228.7 | - - - | - - - | - - - | - - - | - - - | - - - |
| 1960 | 1,339.2 | 1,609.0 | 1,105.3 | 1,311.3 | 1,586.0 | 1,074.4 | 1,577.5 | 1,811.1 | 1,369.7 | - - - | - - - | - - - | - - - | - - - | - - - |
| 1950 | 1,446.0 | 1,674.2 | 1,236.0 | 1,410.8 | 1,642.5 | 1,198.0 | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| 1940 | 1,785.0 | 1,976.0 | 1,599.4 | 1,735.3 | 1,925.2 | 1,550.4 | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |

- - - Data not available.

[1]For 1940–1991, data include deaths among races not shown separately; beginning in 1992, records coded as "other races" and records for which race was unknown, not stated, or not classifiable were assigned to the race of previous record; see "Technical Notes."

[2]Multiple-race data were reported by 34 states and the District of Columbia in 2008, by 27 states and the District of Columbia in 2007, by 25 states and the District of Columbia in 2006, by 21 states and the District of Columbia in 2005, by 15 states in 2004, and by 7 states in 2003; see "Technical Notes." The multiple-race data for these reporting areas were bridged to the single-race categories of the 1977 OMB standards for comparability with other reporting areas; see "Technical Notes."

[3]Includes Aleuts and Eskimos.

[4]Includes Chinese, Filipino, Hawaiian, Japanese, and Other Asian or Pacific Islander.

[5]For method of computation, see "Technical Notes."

**Table 2. Number of deaths, death rates, and age-adjusted death rates, by Hispanic origin, race for non-Hispanic population, and sex: United States, 1997–2008**

[Crude rates on an annual basis per 100,000 population in specified group; age-adjusted rates per 100,000 U.S. standard population; see "Technical Notes." Rates are based on populations enumerated as of April 1 for 2000 and are estimated as of July 1 for all other years; see "Technical Notes." Race and Hispanic origin are reported separately on the death certificate. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated separately by race; data for non-Hispanic persons are tabulated by race. Race categories are consistent with the 1977 Office of Management and Budget (OMB) standards. Data for Hispanic origin should be interpreted with caution because of inconsistencies between reporting Hispanic origin on death certificates and on censuses and surveys; see "Technical Notes"]

| Year | All origins[1] | | | Hispanic | | | Non-Hispanic[2] | | | Non-Hispanic white[3] | | | Non-Hispanic black[3] | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female |
| | | | | | | | Number | | | | | | | | |
| 2008 | 2,471,984 | 1,226,197 | 1,245,787 | 139,241 | 76,861 | 62,380 | 2,327,636 | 1,146,394 | 1,181,242 | 1,981,034 | 969,288 | 1,011,746 | 285,522 | 145,168 | 140,354 |
| 2007 | 2,423,712 | 1,203,968 | 1,219,744 | 135,519 | 75,708 | 59,811 | 2,284,446 | 1,125,974 | 1,158,472 | 1,939,606 | 948,662 | 990,944 | 286,366 | 146,474 | 139,892 |
| 2006 | 2,426,264 | 1,201,942 | 1,224,322 | 133,004 | 74,250 | 58,754 | 2,288,424 | 1,124,813 | 1,163,611 | 1,944,617 | 947,966 | 996,651 | 286,581 | 146,729 | 139,852 |
| 2005 | 2,448,017 | 1,207,675 | 1,240,342 | 131,161 | 73,788 | 57,373 | 2,312,028 | 1,131,013 | 1,181,015 | 1,967,142 | 954,402 | 1,012,740 | 289,163 | 147,010 | 142,153 |
| 2004 | 2,397,615 | 1,181,668 | 1,215,947 | 122,416 | 68,544 | 53,872 | 2,269,583 | 1,109,848 | 1,159,735 | 1,933,382 | 938,143 | 995,239 | 283,859 | 144,022 | 139,837 |
| 2003 | 2,448,288 | 1,201,964 | 1,246,324 | 122,026 | 68,119 | 53,907 | 2,319,476 | 1,129,927 | 1,189,549 | 1,979,465 | 956,194 | 1,023,271 | 287,968 | 146,136 | 141,832 |
| 2002 | 2,443,387 | 1,199,264 | 1,244,123 | 117,135 | 65,703 | 51,432 | 2,318,269 | 1,129,090 | 1,189,179 | 1,981,973 | 957,645 | 1,024,328 | 286,573 | 144,802 | 141,771 |
| 2001 | 2,416,425 | 1,183,421 | 1,233,004 | 113,413 | 63,317 | 50,096 | 2,295,244 | 1,115,683 | 1,179,561 | 1,962,810 | 945,967 | 1,016,843 | 284,343 | 143,971 | 140,372 |
| 2000 | 2,403,351 | 1,177,578 | 1,225,773 | 107,254 | 60,172 | 47,082 | 2,287,846 | 1,112,704 | 1,175,142 | 1,959,919 | 944,781 | 1,015,138 | 282,676 | 143,297 | 139,379 |
| 1999 | 2,391,399 | 1,175,460 | 1,215,939 | 103,740 | 57,991 | 45,749 | 2,279,325 | 1,112,718 | 1,166,607 | 1,953,197 | 944,913 | 1,008,284 | 281,979 | 143,883 | 138,096 |
| 1998 | 2,337,256 | 1,157,260 | 1,179,996 | 98,406 | 55,821 | 42,585 | 2,230,127 | 1,096,677 | 1,133,450 | 1,912,802 | 931,844 | 980,958 | 275,264 | 141,627 | 133,637 |
| 1997 | 2,314,245 | 1,154,039 | 1,160,206 | 95,460 | 54,348 | 41,112 | 2,209,450 | 1,094,541 | 1,114,909 | 1,895,461 | 929,703 | 965,758 | 273,381 | 142,241 | 131,140 |
| | | | | | | | Death rate | | | | | | | | |
| 2008 | 813.0 | 817.9 | 808.2 | 296.6 | 316.9 | 274.9 | 905.3 | 912.2 | 898.7 | 982.0 | 978.2 | 985.5 | 745.2 | 794.3 | 700.5 |
| 2007 | 803.6 | 809.9 | 797.4 | 297.8 | 321.8 | 272.1 | 892.0 | 899.8 | 884.5 | 964.1 | 960.4 | 967.6 | 750.7 | 805.1 | 701.0 |
| 2006 | 810.4 | 814.8 | 806.1 | 300.1 | 323.9 | 274.6 | 897.1 | 902.8 | 891.7 | 968.5 | 962.0 | 974.7 | 759.1 | 815.3 | 708.0 |
| 2005 | 825.9 | 827.2 | 824.6 | 307.3 | 334.4 | 278.2 | 911.2 | 912.6 | 910.0 | 981.8 | 970.6 | 992.6 | 774.4 | 825.7 | 727.6 |
| 2004 | 816.5 | 817.6 | 815.4 | 296.2 | 321.1 | 269.7 | 899.4 | 900.9 | 898.0 | 967.8 | 957.4 | 977.7 | 768.8 | 818.7 | 723.4 |
| 2003 | 841.9 | 840.3 | 843.4 | 305.8 | 330.7 | 279.3 | 924.4 | 922.9 | 925.9 | 993.6 | 979.1 | 1,007.6 | 788.8 | 840.6 | 741.6 |
| 2002 | 847.3 | 846.6 | 848.0 | 302.2 | 328.7 | 274.0 | 928.8 | 928.0 | 929.5 | 997.5 | 983.9 | 1,010.6 | 792.8 | 842.3 | 748.0 |
| 2001 | 848.5 | 846.4 | 850.4 | 306.8 | 332.9 | 279.0 | 926.2 | 923.6 | 928.6 | 991.1 | 975.6 | 1,006.1 | 798.1 | 849.7 | 751.2 |
| 2000 | 854.0 | 853.0 | 855.0 | 303.8 | 331.3 | 274.6 | 929.6 | 928.1 | 931.0 | 993.2 | 978.5 | 1,007.3 | 805.5 | 859.5 | 756.7 |
| 1999 | 857.0 | 859.2 | 854.9 | 305.7 | 332.6 | 277.2 | 929.9 | 932.2 | 927.8 | 990.7 | 979.6 | 1,001.3 | 812.1 | 872.8 | 757.3 |
| 1998 | 847.3 | 856.4 | 838.5 | 303.9 | 336.0 | 270.0 | 916.0 | 925.3 | 907.1 | 972.9 | 969.2 | 976.5 | 805.6 | 873.7 | 744.1 |
| 1997 | 848.8 | 864.6 | 833.6 | 309.0 | 343.2 | 272.9 | 913.9 | 930.4 | 898.3 | 967.4 | 970.6 | 964.3 | 813.5 | 892.9 | 741.9 |
| | | | | | | | Age-adjusted death rate[4] | | | | | | | | |
| 2008 | 758.3 | 900.6 | 643.4 | 532.2 | 630.7 | 445.7 | 775.8 | 922.2 | 658.5 | 766.2 | 908.5 | 650.8 | 955.2 | 1,176.6 | 794.8 |
| 2007 | 760.2 | 905.6 | 643.4 | 546.1 | 654.5 | 452.7 | 776.3 | 924.9 | 657.7 | 763.3 | 906.8 | 647.7 | 978.6 | 1,210.9 | 810.4 |
| 2006 | 776.5 | 924.8 | 657.8 | 564.0 | 675.6 | 468.6 | 791.4 | 942.6 | 671.1 | 777.0 | 922.8 | 660.0 | 1,001.4 | 1,241.0 | 828.4 |
| 2005 | 798.8 | 951.1 | 677.6 | 590.7 | 717.0 | 485.3 | 812.5 | 966.7 | 690.3 | 796.6 | 945.4 | 677.7 | 1,034.5 | 1,275.3 | 860.5 |
| 2004 | 800.8 | 955.7 | 679.2 | 586.7 | 706.8 | 485.9 | 814.1 | 971.1 | 691.4 | 797.1 | 949.0 | 677.5 | 1,044.7 | 1,291.5 | 869.4 |
| 2003 | 832.7 | 994.3 | 706.2 | 621.2 | 748.1 | 515.8 | 844.5 | 1,008.0 | 717.2 | 826.1 | 984.0 | 702.1 | 1,083.2 | 1,341.1 | 899.8 |
| 2002 | 845.3 | 1,013.7 | 715.2 | 629.3 | 766.7 | 518.3 | 856.5 | 1,026.5 | 725.8 | 837.5 | 1,002.2 | 709.9 | 1,099.2 | 1,360.6 | 915.3 |
| 2001 | 854.5 | 1,029.1 | 721.8 | 658.7 | 802.5 | 544.2 | 864.0 | 1,039.8 | 730.9 | 842.9 | 1,012.8 | 713.5 | 1,116.5 | 1,393.7 | 925.5 |
| 2000 | 869.0 | 1,053.8 | 731.4 | 665.7 | 818.1 | 546.0 | 877.9 | 1,063.8 | 740.0 | 855.5 | 1,035.4 | 721.5 | 1,137.0 | 1,422.0 | 941.2 |
| 1999 | 875.6 | 1,067.0 | 734.0 | 676.4 | 830.5 | 555.9 | 883.9 | 1,076.4 | 741.9 | 859.8 | 1,045.5 | 722.3 | 1,150.1 | 1,449.4 | 946.0 |
| 1998 | 870.6 | 1,069.4 | 724.7 | 665.4 | 833.6 | 536.9 | 878.4 | 1,078.2 | 732.4 | 854.1 | 1,046.7 | 712.8 | 1,141.8 | 1,448.2 | 932.9 |
| 1997 | 878.1 | 1,088.1 | 725.6 | 669.3 | 840.5 | 538.8 | 885.3 | 1,096.4 | 732.6 | 859.7 | 1,063.2 | 712.5 | 1,154.3 | 1,476.7 | 934.2 |

[1]Figures for origin not stated are included in "All origins" but are not distributed among specified origins.    [2]Includes races other than white and black.

[3]Multiple-race data were reported by 34 states and the District of Columbia in 2008, by 27 states and the District of Columbia in 2007, by 25 states and the District of Columbia in 2006, by 21 states and the District of Columbia in 2005, by 15 states in 2004, and by 7 states in 2003; see "Technical Notes." The multiple-race data for these reporting areas were bridged to the single-race categories of the 1977 OMB standards for comparability with other reporting areas; see "Technical Notes."

[4]For method of computation, see "Technical Notes."

## Table 3. Number of deaths and death rates, by age, race, and sex: United States, 2008

[Rates per 100,000 population in specified group. Populations used for computing death rates are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; see "Technical Notes." Data for specified races other than white and black should be interpreted with caution because of inconsistencies between reporting race on death certificates and on censuses and surveys; see "Technical Notes"]

| Age | All races Both sexes | Male | Female | White[1] Both sexes | Male | Female | Black[1] Both sexes | Male | Female | American Indian or Alaska Native[1,2] Both sexes | Male | Female | Asian or Pacific Islander[1,3] Both sexes | Male | Female |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Number | | | | | | |
| All ages | 2,471,984 | 1,226,197 | 1,245,787 | 2,120,233 | 1,046,183 | 1,074,050 | 289,072 | 147,143 | 141,929 | 14,776 | 8,163 | 6,613 | 47,903 | 24,708 | 23,195 |
| Under 1 year | 28,059 | 15,669 | 12,390 | 18,164 | 10,151 | 8,013 | 8,543 | 4,748 | 3,795 | 403 | 234 | 169 | 949 | 536 | 413 |
| 1–4 years | 4,730 | 2,693 | 2,037 | 3,349 | 1,919 | 1,430 | 1,118 | 647 | 471 | 100 | 50 | 50 | 163 | 77 | 86 |
| 5–9 years | 2,502 | 1,396 | 1,106 | 1,787 | 979 | 808 | 576 | 347 | 229 | 40 | 21 | 19 | 99 | 49 | 50 |
| 10–14 years | 3,149 | 1,884 | 1,265 | 2,276 | 1,359 | 917 | 709 | 420 | 289 | 57 | 31 | 26 | 107 | 74 | 33 |
| 15–19 years | 12,407 | 8,958 | 3,449 | 9,014 | 6,416 | 2,598 | 2,856 | 2,175 | 681 | 264 | 174 | 90 | 273 | 193 | 80 |
| 20–24 years | 19,791 | 15,069 | 4,722 | 14,611 | 11,137 | 3,474 | 4,361 | 3,338 | 1,023 | 371 | 288 | 83 | 448 | 306 | 142 |
| 25–29 years | 20,786 | 15,000 | 5,786 | 15,302 | 11,147 | 4,155 | 4,562 | 3,268 | 1,294 | 380 | 259 | 121 | 542 | 326 | 216 |
| 30–34 years | 21,489 | 14,635 | 6,854 | 15,810 | 10,917 | 4,893 | 4,704 | 3,095 | 1,609 | 392 | 269 | 123 | 583 | 354 | 229 |
| 35–39 years | 29,864 | 19,104 | 10,760 | 22,323 | 14,536 | 7,787 | 6,251 | 3,771 | 2,480 | 524 | 314 | 210 | 766 | 483 | 283 |
| 40–44 years | 46,506 | 28,582 | 17,924 | 35,286 | 22,128 | 13,158 | 9,527 | 5,417 | 4,110 | 692 | 413 | 279 | 1,001 | 624 | 377 |
| 45–49 years | 77,417 | 47,339 | 30,078 | 59,992 | 37,399 | 22,593 | 14,944 | 8,396 | 6,548 | 963 | 617 | 346 | 1,518 | 927 | 591 |
| 50–54 years | 109,125 | 67,699 | 41,426 | 84,784 | 53,419 | 31,365 | 21,016 | 12,288 | 8,728 | 1,124 | 700 | 424 | 2,201 | 1,292 | 909 |
| 55–59 years | 134,708 | 83,423 | 51,285 | 106,166 | 66,337 | 39,829 | 24,523 | 14,728 | 9,795 | 1,185 | 715 | 470 | 2,834 | 1,643 | 1,191 |
| 60–64 years | 161,474 | 96,127 | 65,347 | 132,749 | 79,561 | 53,188 | 24,189 | 13,936 | 10,253 | 1,256 | 723 | 533 | 3,280 | 1,907 | 1,373 |
| 65–69 years | 183,450 | 105,403 | 78,047 | 153,212 | 88,436 | 64,776 | 25,229 | 14,089 | 11,140 | 1,291 | 735 | 556 | 3,718 | 2,143 | 1,575 |
| 70–74 years | 218,129 | 119,997 | 98,132 | 185,485 | 102,806 | 82,679 | 26,538 | 13,884 | 12,654 | 1,378 | 729 | 649 | 4,728 | 2,578 | 2,150 |
| 75–79 years | 287,370 | 149,204 | 138,166 | 251,323 | 131,606 | 119,717 | 28,994 | 14,054 | 14,940 | 1,318 | 681 | 637 | 5,735 | 2,863 | 2,872 |
| 80–84 years | 366,190 | 172,692 | 193,498 | 328,103 | 155,817 | 172,286 | 30,136 | 13,019 | 17,117 | 1,269 | 588 | 681 | 6,682 | 3,268 | 3,414 |
| 85 years and over | 744,691 | 261,221 | 483,470 | 680,379 | 240,030 | 440,349 | 50,273 | 15,506 | 34,767 | 1,766 | 622 | 1,144 | 12,273 | 5,063 | 7,210 |
| Not stated | 147 | 102 | 45 | 118 | 83 | 35 | 23 | 17 | 6 | 3 | – | 3 | 3 | 2 | 1 |
| | | | | | | | | | Rate | | | | | | |
| All ages[4] | 813.0 | 817.9 | 808.2 | 864.6 | 860.3 | 868.7 | 716.1 | 762.7 | 673.5 | 431.8 | 477.6 | 386.1 | 318.7 | 337.7 | 300.7 |
| Under 1 year[5] | 650.5 | 709.7 | 588.5 | 549.8 | 600.2 | 496.9 | 1,194.9 | 1,298.7 | 1,086.3 | 579.1 | 659.7 | 495.3 | 421.9 | 464.2 | 377.2 |
| 1–4 years | 28.3 | 31.5 | 25.0 | 26.0 | 29.1 | 22.8 | 41.6 | 47.3 | 35.7 | 38.9 | 38.4 | 39.5 | 18.6 | 17.1 | 20.1 |
| 5–9 years | 12.5 | 13.6 | 11.3 | 11.4 | 12.2 | 10.6 | 18.2 | 21.6 | 14.7 | 14.2 | 14.7 | * | 10.0 | 9.7 | 10.2 |
| 10–14 years | 15.7 | 18.4 | 12.9 | 14.6 | 17.0 | 12.1 | 21.8 | 25.4 | 18.1 | 20.9 | 22.4 | 19.4 | 11.2 | 15.3 | 7.0 |
| 15–19 years | 57.7 | 81.2 | 32.9 | 54.1 | 75.0 | 32.1 | 79.6 | 119.5 | 38.5 | 86.5 | 112.7 | 59.7 | 28.4 | 39.0 | 17.2 |
| 20–24 years | 94.0 | 138.9 | 46.2 | 88.4 | 130.3 | 43.5 | 134.2 | 202.9 | 63.7 | 124.8 | 189.4 | 57.1 | 45.4 | 60.7 | 29.5 |
| 25–29 years | 97.4 | 137.1 | 55.7 | 91.3 | 128.7 | 51.4 | 146.2 | 211.7 | 82.1 | 136.2 | 178.7 | 90.3 | 45.9 | 55.5 | 36.4 |
| 30–34 years | 109.6 | 147.0 | 71.1 | 103.0 | 138.1 | 65.7 | 174.9 | 240.7 | 114.6 | 167.7 | 221.6 | 109.5 | 44.1 | 54.7 | 33.9 |
| 35–39 years | 142.3 | 180.8 | 103.2 | 134.7 | 172.0 | 95.8 | 223.7 | 285.8 | 168.1 | 230.0 | 269.6 | 188.7 | 54.9 | 70.9 | 39.7 |
| 40–44 years | 216.2 | 266.0 | 166.6 | 204.6 | 253.8 | 154.3 | 337.3 | 408.9 | 274.0 | 304.8 | 363.4 | 246.1 | 82.8 | 106.1 | 60.7 |
| 45–49 years | 338.4 | 418.4 | 260.1 | 321.2 | 400.4 | 242.0 | 522.1 | 631.5 | 427.2 | 414.7 | 543.2 | 291.6 | 137.0 | 174.6 | 102.4 |
| 50–54 years | 507.7 | 642.4 | 378.2 | 477.6 | 606.8 | 350.6 | 825.0 | 1,050.0 | 633.9 | 545.9 | 702.9 | 398.8 | 222.6 | 278.1 | 173.4 |
| 55–59 years | 724.9 | 925.4 | 536.0 | 683.7 | 870.1 | 504.0 | 1,193.1 | 1,591.2 | 866.9 | 714.2 | 895.9 | 545.8 | 339.5 | 426.5 | 265.0 |
| 60–64 years | 1,069.2 | 1,328.5 | 830.7 | 1,029.1 | 1,273.5 | 799.6 | 1,653.7 | 2,164.0 | 1,252.2 | 1,022.2 | 1,230.7 | 831.2 | 530.8 | 667.9 | 413.0 |
| 65–69 years | 1,616.5 | 1,986.4 | 1,291.6 | 1,571.8 | 1,920.2 | 1,259.8 | 2,359.3 | 3,107.6 | 1,808.5 | 1,526.8 | 1,840.6 | 1,245.9 | 831.1 | 1,033.8 | 656.1 |
| 70–74 years | 2,486.0 | 3,031.2 | 2,037.8 | 2,457.9 | 2,987.3 | 2,014.1 | 3,215.1 | 4,116.2 | 2,592.4 | 2,294.0 | 2,647.2 | 1,995.1 | 1,381.5 | 1,691.7 | 1,132.5 |
| 75–79 years | 3,950.0 | 4,818.0 | 3,306.7 | 3,948.6 | 4,801.0 | 3,303.8 | 4,745.0 | 6,078.4 | 3,933.3 | 3,097.3 | 3,622.9 | 2,681.4 | 2,234.0 | 2,711.3 | 1,900.5 |
| 80–84 years | 6,368.7 | 7,711.2 | 5,512.2 | 6,421.9 | 7,759.8 | 5,555.6 | 6,915.8 | 8,679.9 | 5,989.9 | 4,462.3 | 4,991.5 | 4,088.1 | 3,785.5 | 4,687.3 | 3,196.7 |
| 85 years and over | 13,015.1 | 14,017.3 | 12,531.0 | 13,283.8 | 14,354.0 | 12,765.0 | 12,061.1 | 12,528.3 | 11,863.8 | 6,169.4 | 6,513.8 | 5,997.1 | 7,946.9 | 8,724.9 | 7,478.6 |

– Quantity zero.    * Figure does not meet standards of reliability or precision; see "Technical Notes."

[1]Race categories are consistent with the 1977 Office of Management and Budget (OMB) standards. In 2008, multiple-race data were reported by 34 states and the District of Columbia; see "Technical Notes." The multiple-race data for these reporting areas were bridged to the single-race categories of the 1977 OMB standards for comparability with other reporting areas; see "Technical Notes."

[2]Includes Aleuts and Eskimos.    [3]Includes Chinese, Filipino, Hawaiian, Japanese, and Other Asian or Pacific Islander.    [4]Figures for age not stated are included in "All ages" but not distributed among age groups.

[5]Death rates for "Under 1 year" (based on population estimates) differ from infant mortality rates (based on live births); see "Technical Notes."

## Table 4. Number of deaths and death rates by Hispanic origin, race for non-Hispanic population, age, and sex: United States, 2008

[Rates per 100,000 population in specified group; see "Technical Notes." Populations used for computing death rates are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; see "Technical Notes." Race and Hispanic origin are reported separately on the death certificate. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated separately by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of inconsistencies between reporting Hispanic origin on death certificates and on censuses and surveys; see "Technical Notes"]

| Age | All origins[1] Both sexes | Male | Female | Hispanic Both sexes | Male | Female | Non-Hispanic[2] Both sexes | Male | Female | Non-Hispanic white[3] Both sexes | Male | Female | Non-Hispanic black[3] Both sexes | Male | Female |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Number | | | | | | | | |
| All ages . . . . . . . . . . . . . . . . . . | 2,471,984 | 1,226,197 | 1,245,787 | 139,241 | 76,861 | 62,380 | 2,327,636 | 1,146,394 | 1,181,242 | 1,981,034 | 969,288 | 1,011,746 | 285,522 | 145,168 | 140,354 |
| Under 1 year . . . . . . . . . . . . . . | 28,059 | 15,669 | 12,390 | 5,890 | 3,279 | 2,611 | 21,937 | 12,260 | 9,677 | 12,519 | 7,022 | 5,497 | 8,187 | 4,546 | 3,641 |
| 1–4 years . . . . . . . . . . . . . . . . | 4,730 | 2,693 | 2,037 | 1,029 | 587 | 442 | 3,685 | 2,101 | 1,584 | 2,373 | 1,365 | 1,008 | 1,076 | 619 | 457 |
| 5–9 years . . . . . . . . . . . . . . . . | 2,502 | 1,396 | 1,106 | 480 | 253 | 227 | 2,018 | 1,140 | 878 | 1,325 | 737 | 588 | 560 | 336 | 224 |
| 10–14 years . . . . . . . . . . . . . . | 3,149 | 1,884 | 1,265 | 540 | 295 | 245 | 2,601 | 1,584 | 1,017 | 1,745 | 1,069 | 676 | 698 | 414 | 284 |
| 15–19 years . . . . . . . . . . . . . . | 12,407 | 8,958 | 3,449 | 2,035 | 1,519 | 516 | 10,347 | 7,422 | 2,925 | 7,046 | 4,940 | 2,106 | 2,806 | 2,144 | 662 |
| 20–24 years . . . . . . . . . . . . . . | 19,791 | 15,069 | 4,722 | 3,168 | 2,560 | 608 | 16,568 | 12,469 | 4,099 | 11,514 | 8,635 | 2,879 | 4,286 | 3,279 | 1,007 |
| 25–29 years . . . . . . . . . . . . . . | 20,786 | 15,000 | 5,786 | 3,218 | 2,483 | 735 | 17,513 | 12,475 | 5,038 | 12,154 | 8,718 | 3,436 | 4,490 | 3,211 | 1,279 |
| 30–34 years . . . . . . . . . . . . . . | 21,489 | 14,635 | 6,854 | 3,178 | 2,356 | 822 | 18,260 | 12,244 | 6,016 | 12,698 | 8,612 | 4,086 | 4,626 | 3,037 | 1,589 |
| 35–39 years . . . . . . . . . . . . . . | 29,864 | 19,104 | 10,760 | 3,672 | 2,571 | 1,101 | 26,122 | 16,493 | 9,629 | 18,699 | 11,998 | 6,701 | 6,176 | 3,727 | 2,449 |
| 40–44 years . . . . . . . . . . . . . . | 46,506 | 28,582 | 17,924 | 4,949 | 3,353 | 1,596 | 41,431 | 25,151 | 16,280 | 30,392 | 18,812 | 11,580 | 9,403 | 5,343 | 4,060 |
| 45–49 years . . . . . . . . . . . . . . | 77,417 | 47,339 | 30,078 | 6,548 | 4,353 | 2,195 | 70,590 | 42,803 | 27,787 | 53,459 | 33,044 | 20,415 | 14,751 | 8,279 | 6,472 |
| 50–54 years . . . . . . . . . . . . . . | 109,125 | 67,699 | 41,426 | 7,822 | 5,116 | 2,706 | 100,954 | 62,336 | 38,618 | 76,964 | 48,287 | 28,677 | 20,776 | 12,125 | 8,651 |
| 55–59 years . . . . . . . . . . . . . . | 134,708 | 83,423 | 51,285 | 9,012 | 5,731 | 3,281 | 125,290 | 77,412 | 47,878 | 97,100 | 60,557 | 36,543 | 24,278 | 14,563 | 9,715 |
| 60–64 years . . . . . . . . . . . . . . | 161,474 | 96,127 | 65,347 | 9,490 | 5,730 | 3,760 | 151,524 | 90,071 | 61,453 | 123,155 | 73,733 | 49,422 | 23,950 | 13,781 | 10,169 |
| 65–69 years . . . . . . . . . . . . . . | 183,450 | 105,403 | 78,047 | 10,117 | 5,895 | 4,222 | 172,923 | 99,239 | 73,684 | 143,045 | 82,493 | 60,552 | 24,971 | 13,935 | 11,036 |
| 70–74 years . . . . . . . . . . . . . . | 218,129 | 119,997 | 98,132 | 11,826 | 6,526 | 5,300 | 205,858 | 113,190 | 92,668 | 173,637 | 96,237 | 77,400 | 26,249 | 13,718 | 12,531 |
| 75–79 years . . . . . . . . . . . . . . | 287,370 | 149,204 | 138,166 | 14,455 | 7,390 | 7,065 | 272,397 | 141,525 | 130,872 | 236,819 | 124,175 | 112,644 | 28,665 | 13,885 | 14,780 |
| 80–84 years . . . . . . . . . . . . . . | 366,190 | 172,692 | 193,498 | 15,807 | 7,461 | 8,346 | 349,893 | 164,976 | 184,917 | 312,267 | 148,307 | 163,960 | 29,816 | 12,876 | 16,940 |
| 85 years and over . . . . . . . . . . | 744,691 | 261,221 | 483,470 | 25,996 | 9,394 | 16,602 | 717,622 | 251,435 | 466,187 | 654,044 | 230,495 | 423,549 | 49,738 | 15,336 | 34,402 |
| Not stated . . . . . . . . . . . . . . . | 147 | 102 | 45 | 9 | 9 | – | 103 | 68 | 35 | 79 | 52 | 27 | 20 | 14 | 6 |
| | | | | | | | Rate | | | | | | | | |
| All ages[4] . . . . . . . . . . . . . . . . | 813.0 | 817.9 | 808.2 | 296.6 | 316.9 | 274.9 | 905.3 | 912.2 | 898.7 | 982.0 | 978.2 | 985.5 | 745.2 | 794.3 | 700.5 |
| Under 1 year[5] . . . . . . . . . . . . | 650.5 | 709.7 | 588.5 | 531.4 | 578.5 | 482.2 | 684.5 | 747.2 | 618.8 | 542.8 | 594.4 | 488.6 | 1,270.8 | 1,380.7 | 1,155.9 |
| 1–4 years . . . . . . . . . . . . . . . . | 28.3 | 31.5 | 25.0 | 24.6 | 27.5 | 21.6 | 29.4 | 32.8 | 25.9 | 26.1 | 29.3 | 22.7 | 44.2 | 50.0 | 38.2 |
| 5–9 years . . . . . . . . . . . . . . . . | 12.5 | 13.6 | 11.3 | 10.8 | 11.1 | 10.4 | 12.9 | 14.3 | 11.5 | 11.5 | 12.5 | 10.5 | 19.0 | 22.4 | 15.4 |
| 10–14 years . . . . . . . . . . . . . . | 15.7 | 18.4 | 12.9 | 13.5 | 14.4 | 12.6 | 16.2 | 19.3 | 13.0 | 14.7 | 17.5 | 11.7 | 22.8 | 26.6 | 18.8 |
| 15–19 years . . . . . . . . . . . . . . | 57.7 | 81.2 | 32.9 | 52.9 | 76.7 | 27.6 | 58.6 | 82.0 | 33.9 | 53.7 | 73.4 | 33.0 | 82.3 | 124.1 | 39.4 |
| 20–24 years . . . . . . . . . . . . . . | 94.0 | 138.9 | 46.2 | 86.5 | 131.6 | 35.4 | 95.2 | 140.1 | 48.2 | 87.7 | 128.1 | 45.0 | 138.4 | 209.5 | 65.8 |
| 25–29 years . . . . . . . . . . . . . . | 97.4 | 137.1 | 55.7 | 77.7 | 108.1 | 39.9 | 101.9 | 144.3 | 58.9 | 94.2 | 133.8 | 53.9 | 151.8 | 220.0 | 85.4 |
| 30–34 years . . . . . . . . . . . . . . | 109.6 | 147.0 | 71.1 | 78.6 | 106.3 | 45.0 | 117.4 | 158.1 | 77.0 | 109.7 | 147.9 | 71.1 | 182.4 | 251.1 | 119.8 |
| 35–39 years . . . . . . . . . . . . . . | 142.3 | 180.8 | 103.2 | 98.4 | 128.7 | 63.5 | 151.3 | 192.4 | 110.8 | 142.8 | 182.4 | 102.9 | 233.1 | 298.1 | 175.0 |
| 40–44 years . . . . . . . . . . . . . . | 216.2 | 266.0 | 166.6 | 150.9 | 193.6 | 103.2 | 227.3 | 279.0 | 176.7 | 214.2 | 265.1 | 163.3 | 349.0 | 423.4 | 283.4 |
| 45–49 years . . . . . . . . . . . . . . | 338.4 | 418.4 | 260.1 | 234.3 | 302.0 | 162.1 | 351.5 | 433.5 | 272.1 | 332.6 | 413.5 | 252.7 | 536.1 | 648.4 | 438.9 |
| 50–54 years . . . . . . . . . . . . . . | 507.7 | 642.4 | 378.2 | 357.6 | 464.8 | 249.0 | 522.9 | 660.5 | 391.4 | 489.8 | 620.9 | 361.3 | 845.3 | 1,074.9 | 650.5 |
| 55–59 years . . . . . . . . . . . . . . | 724.9 | 925.4 | 536.0 | 546.0 | 709.9 | 389.1 | 739.9 | 943.2 | 548.7 | 694.1 | 881.4 | 513.3 | 1,221.3 | 1,629.3 | 887.9 |
| 60–64 years . . . . . . . . . . . . . . | 1,069.2 | 1,328.5 | 830.7 | 788.5 | 1,003.0 | 594.7 | 1,090.2 | 1,351.5 | 849.4 | 1,046.1 | 1,290.7 | 815.5 | 1,691.2 | 2,213.3 | 1,281.6 |
| 65–69 years . . . . . . . . . . . . . . | 1,616.5 | 1,986.4 | 1,291.6 | 1,186.0 | 1,506.5 | 914.4 | 1,647.6 | 2,019.1 | 1,320.3 | 1,599.0 | 1,946.7 | 1,286.1 | 2,408.1 | 3,174.3 | 1,845.6 |
| 70–74 years . . . . . . . . . . . . . . | 2,486.0 | 3,031.2 | 2,037.8 | 1,812.1 | 2,261.4 | 1,455.9 | 2,534.7 | 3,084.1 | 2,081.7 | 2,504.8 | 3,036.5 | 2,057.0 | 3,277.9 | 4,197.5 | 2,643.8 |
| 75–79 years . . . . . . . . . . . . . . | 3,950.0 | 4,818.0 | 3,306.7 | 2,912.1 | 3,524.8 | 2,464.2 | 4,018.4 | 4,901.9 | 3,362.9 | 4,016.9 | 4,883.7 | 3,359.6 | 4,829.1 | 6,192.9 | 4,001.3 |
| 80–84 years . . . . . . . . . . . . . . | 6,368.7 | 7,711.2 | 5,512.2 | 4,567.6 | 5,381.9 | 4,023.4 | 6,475.0 | 7,852.8 | 5,598.6 | 6,531.6 | 7,905.2 | 5,644.5 | 7,030.3 | 8,835.8 | 6,085.2 |
| 85 years and over . . . . . . . . . . | 13,015.1 | 14,017.3 | 12,531.0 | 8,299.3 | 8,379.0 | 8,254.9 | 13,268.3 | 14,355.8 | 12,747.5 | 13,556.7 | 14,721.8 | 12,996.9 | 12,239.0 | 12,742.6 | 12,027.1 |

– Quantity zero.  [1]Figures for origin not stated are included in "All origins" but not distributed among specified origins.  [2]Includes races other than white and black.

[3]Race categories are consistent with the 1977 Office of Management and Budget (OMB) standards. In 2008, multiple-race data were reported by 34 states and the District of Columbia; see "Technical Notes." The multiple-race data for these reporting areas were bridged to the single-race categories of the 1977 OMB standards for comparability with other reporting areas; see "Technical Notes."  [4]Figures for age not stated are included in "All ages" but not distributed among age groups.

[5]Death rates for "Under 1 year" (based on population estimates) differ from infant mortality rates (based on live births); see "Technical Notes."

**Table 5. Number of deaths and death rates by age, and age-adjusted death rates, by specified Hispanic origin, race for non-Hispanic population, and sex: United States, 2008**

[Rates are per 100,000 population in specified group; age-adjusted rates are per 100,000 U.S. standard population; see "Technical Notes." Populations used for computing death rates for "All origins," Hispanic, non-Hispanic, non-Hispanic white, and non-Hispanic black are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; populations used for computing death rates for Mexican, Puerto Rican, Cuban, Central and South American, and Other and unknown Hispanic are based on the Current Population Survey adjusted to resident population control totals. The control totals are 2000-based population estimates for the United States for July 1, 2008; see "Technical Notes." Race and Hispanic origin are reported separately on the death certificate. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated separately by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of inconsistencies between reporting Hispanic origin on death certificates and on censuses and surveys; see "Technical Notes"]

| Hispanic origin, race for non-Hispanic population, and sex | All ages | Under 1 year[1] | 1–4 years | 5–14 years | 15–24 years | 25–34 years | 35–44 years | 45–54 years | 55–64 years | 65–74 years | 75–84 years | 85 years and over | Age not stated | Age-adjusted rate[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Number | | | | | | | |
| All origins . . . . . . . . . . . . . . . . . | 2,471,984 | 28,059 | 4,730 | 5,651 | 32,198 | 42,275 | 76,370 | 186,542 | 296,182 | 401,579 | 653,560 | 744,691 | 147 | . . . |
| Male . . . . . . . . . . . . . . . . | 1,226,197 | 15,669 | 2,693 | 3,280 | 24,027 | 29,635 | 47,686 | 115,038 | 179,550 | 225,400 | 321,896 | 261,221 | 102 | . . . |
| Female . . . . . . . . . . . . . . | 1,245,787 | 12,390 | 2,037 | 2,371 | 8,171 | 12,640 | 28,684 | 71,504 | 116,632 | 176,179 | 331,664 | 483,470 | 45 | . . . |
| | | | | | | | | | | | | | | |
| Hispanic . . . . . . . . . . . . . . . . . | 139,241 | 5,890 | 1,029 | 1,020 | 5,203 | 6,396 | 8,621 | 14,370 | 18,502 | 21,943 | 30,262 | 25,996 | 9 | . . . |
| Male . . . . . . . . . . . . . . . . | 76,861 | 3,279 | 587 | 548 | 4,079 | 4,839 | 5,924 | 9,469 | 11,461 | 12,421 | 14,851 | 9,394 | 9 | . . . |
| Female . . . . . . . . . . . . . . | 62,380 | 2,611 | 442 | 472 | 1,124 | 1,557 | 2,697 | 4,901 | 7,041 | 9,522 | 15,411 | 16,602 | – | . . . |
| Mexican . . . . . . . . . . . . . . | 78,495 | 4,104 | 724 | 719 | 3,549 | 4,112 | 5,270 | 8,451 | 10,643 | 12,067 | 16,237 | 12,614 | 5 | . . . |
| Male . . . . . . . . . . . . . . . . | 44,689 | 2,272 | 402 | 391 | 2,828 | 3,170 | 3,661 | 5,609 | 6,610 | 6,753 | 8,076 | 4,912 | 5 | . . . |
| Female . . . . . . . . . . . . . . | 33,806 | 1,832 | 322 | 328 | 721 | 942 | 1,609 | 2,842 | 4,033 | 5,314 | 8,161 | 7,702 | – | . . . |
| Puerto Rican . . . . . . . . . . . . . | 17,554 | 544 | 88 | 83 | 405 | 662 | 1,081 | 1,966 | 2,886 | 3,197 | 3,652 | 2,988 | 2 | . . . |
| Male . . . . . . . . . . . . . . . . | 9,537 | 308 | 52 | 42 | 297 | 470 | 709 | 1,296 | 1,794 | 1,807 | 1,741 | 1,019 | 2 | . . . |
| Female . . . . . . . . . . . . . . | 8,017 | 236 | 36 | 41 | 108 | 192 | 372 | 670 | 1,092 | 1,390 | 1,911 | 1,969 | – | . . . |
| Cuban . . . . . . . . . . . . . . . . . | 13,549 | 79 | 14 | 13 | 106 | 135 | 306 | 738 | 1,053 | 2,185 | 4,207 | 4,713 | – | . . . |
| Male . . . . . . . . . . . . . . . . | 6,955 | 46 | 11 | 8 | 82 | 92 | 215 | 506 | 739 | 1,387 | 2,213 | 1,656 | – | . . . |
| Female . . . . . . . . . . . . . . | 6,594 | 33 | 3 | 5 | 24 | 43 | 91 | 232 | 314 | 798 | 1,994 | 3,057 | – | . . . |
| Central and South American . . . . . | 12,398 | 487 | 80 | 82 | 597 | 851 | 978 | 1,393 | 1,618 | 1,813 | 2,332 | 2,166 | 1 | . . . |
| Male . . . . . . . . . . . . . . . . | 6,512 | 270 | 45 | 39 | 475 | 651 | 692 | 884 | 924 | 925 | 991 | 615 | 1 | . . . |
| Female . . . . . . . . . . . . . . | 5,886 | 217 | 35 | 43 | 122 | 200 | 286 | 509 | 694 | 888 | 1,341 | 1,551 | – | . . . |
| Other and unknown Hispanic . . . . . | 17,245 | 676 | 123 | 123 | 546 | 636 | 986 | 1,822 | 2,302 | 2,681 | 3,834 | 3,515 | 1 | . . . |
| Male . . . . . . . . . . . . . . . . | 9,168 | 383 | 77 | 68 | 397 | 456 | 647 | 1,174 | 1,394 | 1,549 | 1,830 | 1,192 | 1 | . . . |
| Female . . . . . . . . . . . . . . | 8,077 | 293 | 46 | 55 | 149 | 180 | 339 | 648 | 908 | 1,132 | 2,004 | 2,323 | – | . . . |
| | | | | | | | | | | | | | | |
| Non-Hispanic[3] . . . . . . . . . . . . . | 2,327,636 | 21,937 | 3,685 | 4,619 | 26,915 | 35,773 | 67,553 | 171,544 | 276,814 | 378,781 | 622,290 | 717,622 | 103 | . . . |
| Male . . . . . . . . . . . . . . . . | 1,146,394 | 12,260 | 2,101 | 2,724 | 19,891 | 24,719 | 41,644 | 105,139 | 167,483 | 212,429 | 306,501 | 251,435 | 68 | . . . |
| Female . . . . . . . . . . . . . . | 1,181,242 | 9,677 | 1,584 | 1,895 | 7,024 | 11,054 | 25,909 | 66,405 | 109,331 | 166,352 | 315,789 | 466,187 | 35 | . . . |
| White[4] . . . . . . . . . . . . . . . . . | 1,981,034 | 12,519 | 2,373 | 3,070 | 18,560 | 24,852 | 49,091 | 130,423 | 220,255 | 316,682 | 549,086 | 654,044 | 79 | . . . |
| Male . . . . . . . . . . . . . . . . | 969,288 | 7,022 | 1,365 | 1,806 | 13,575 | 17,330 | 30,810 | 81,331 | 134,290 | 178,730 | 272,482 | 230,495 | 52 | . . . |
| Female . . . . . . . . . . . . . . | 1,011,746 | 5,497 | 1,008 | 1,264 | 4,985 | 7,522 | 18,281 | 49,092 | 85,965 | 137,952 | 276,604 | 423,549 | 27 | . . . |
| Black[4] . . . . . . . . . . . . . . . . . | 285,522 | 8,187 | 1,076 | 1,258 | 7,092 | 9,116 | 15,579 | 35,527 | 48,228 | 51,220 | 58,481 | 49,738 | 20 | . . . |
| Male . . . . . . . . . . . . . . . . | 145,168 | 4,546 | 619 | 750 | 5,423 | 6,248 | 9,070 | 20,404 | 28,344 | 27,653 | 26,761 | 15,336 | 14 | . . . |
| Female . . . . . . . . . . . . . . | 140,354 | 3,641 | 457 | 508 | 1,669 | 2,868 | 6,509 | 15,123 | 19,884 | 23,567 | 31,720 | 34,402 | 6 | . . . |
| Origin not stated[5] . . . . . . . . . . . | 5,107 | 232 | 16 | 12 | 80 | 106 | 196 | 628 | 866 | 855 | 1,008 | 1,073 | 35 | . . . |
| Male . . . . . . . . . . . . . . . . | 2,942 | 130 | 5 | 8 | 57 | 77 | 118 | 430 | 606 | 550 | 544 | 392 | 25 | . . . |
| Female . . . . . . . . . . . . . . | 2,165 | 102 | 11 | 4 | 23 | 29 | 78 | 198 | 260 | 305 | 464 | 681 | 10 | . . . |

See footnotes at end of table.

**Table 5. Number of deaths and death rates by age, and age-adjusted death rates, by specified Hispanic origin, race for non-Hispanic population, and sex: United States, 2008—Con.**

[Rates are per 100,000 population in specified group; age-adjusted rates are per 100,000 U.S. standard population; see "Technical Notes." Populations used for computing death rates for "All origins," Hispanic, non-Hispanic, non-Hispanic white, and non-Hispanic black are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; populations used for computing death rates for Mexican, Puerto Rican, Cuban, Central and South American, and Other and unknown Hispanic are based on the Current Population Survey adjusted to resident population control totals. The control totals are 2000-based population estimates for the United States for July 1, 2008; see "Technical Notes." Race and Hispanic origin are reported separately on the death certificate. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated separately by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of inconsistencies between reporting Hispanic origin on death certificates and on censuses and surveys; see "Technical Notes"]

| Hispanic origin, race for non-Hispanic population, and sex | All ages | Under 1 year[1] | 1–4 years | 5–14 years | 15–24 years | 25–34 years | 35–44 years | 45–54 years | 55–64 years | 65–74 years | 75–84 years | 85 years and over | Age not stated | Age-adjusted rate[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Rate[6] | | | | | | | |
| All origins[7] . . . . . . . . . . . . . . . . . . | 813.0 | 650.5 | 28.3 | 14.1 | 75.6 | 103.3 | 179.7 | 420.4 | 879.2 | 1,995.6 | 5,017.7 | 13,015.1 | . . . | 758.3 |
| Male . . . . . . . . . . . . . . . . | 817.9 | 709.7 | 31.5 | 16.0 | 109.8 | 141.8 | 223.7 | 526.4 | 1,104.9 | 2,432.8 | 6,032.2 | 14,017.3 | . . . | 900.6 |
| Female . . . . . . . . . . . . . . | 808.2 | 588.5 | 25.0 | 12.1 | 39.5 | 63.1 | 135.4 | 317.5 | 668.9 | 1,622.6 | 4,313.7 | 12,531.0 | . . . | 643.4 |
| Hispanic . . . . . . . . . . . . . . . . . . | 296.6 | 531.4 | 24.6 | 12.1 | 69.3 | 78.2 | 123.0 | 288.4 | 648.3 | 1,457.4 | 3,592.2 | 8,299.3 | . . . | 532.2 |
| Male . . . . . . . . . . . . . . . . | 316.9 | 578.5 | 27.5 | 12.7 | 103.9 | 107.2 | 158.9 | 372.5 | 831.3 | 1,826.9 | 4,264.0 | 8,379.0 | . . . | 630.7 |
| Female . . . . . . . . . . . . . . | 274.9 | 482.2 | 21.6 | 11.4 | 31.3 | 42.4 | 82.2 | 200.8 | 477.2 | 1,153.1 | 3,118.7 | 8,254.9 | . . . | 445.7 |
| Mexican . . . . . . . . . . . . . . . | 253.4 | 512.2 | 23.7 | 12.0 | 70.2 | 74.8 | 116.3 | 280.8 | 650.1 | 1,411.1 | 3,902.8 | 9,146.0 | . . . | 553.5 |
| Male . . . . . . . . . . . . . . . . | 275.7 | 547.5 | 25.7 | 12.9 | 107.1 | 104.2 | 147.8 | 352.5 | 805.6 | 1,679.0 | 4,382.4 | 10,074.0 | . . . | 645.3 |
| Female . . . . . . . . . . . . . . | 228.9 | 474.1 | 21.5 | 11.1 | 29.8 | 38.4 | 78.3 | 200.3 | 493.9 | 1,173.3 | 3,521.4 | 8,638.5 | . . . | 470.9 |
| Puerto Rican . . . . . . . . . . . . . | 425.0 | 605.0 | 28.2 | 11.2 | 56.9 | 105.8 | 185.8 | 410.6 | 956.2 | 2,010.9 | 4,682.4 | 6,047.8 | . . . | 639.3 |
| Male . . . . . . . . . . . . . . . . | 470.1 | * | 30.7 | 10.9 | 82.9 | 148.4 | 253.6 | 575.7 | 1,381.6 | 2,473.3 | * | * | . . . | 799.2 |
| Female . . . . . . . . . . . . . . | 381.5 | * | 25.3 | 11.6 | 30.5 | 62.2 | 123.0 | 264.1 | 635.0 | 1,617.6 | 3,887.5 | * | . . . | 517.2 |
| Cuban . . . . . . . . . . . . . . . . | 823.9 | * | * | * | 54.7 | 62.4 | 120.8 | 335.5 | 614.9 | 1,498.9 | 3,409.5 | * | . . . | 565.3 |
| Male . . . . . . . . . . . . . . . . | 833.9 | * | * | * | 85.6 | 78.0 | 158.2 | 449.2 | 820.3 | 1,983.2 | * | * | . . . | 641.6 |
| Female . . . . . . . . . . . . . . | 813.7 | * | * | * | * | 43.7 | 77.5 | 216.1 | 386.8 | 1,052.3 | 2,631.7 | * | . . . | 516.3 |
| Central and South American . . . . . . | 155.9 | 326.0 | 14.3 | 7.0 | 49.7 | 55.2 | 73.7 | 139.3 | 292.2 | 735.3 | 1,575.6 | 4,111.5 | . . . | 259.9 |
| Male . . . . . . . . . . . . . . . . | 160.1 | 344.6 | 16.5 | 6.4 | 72.8 | 73.8 | 101.8 | 180.8 | 376.6 | 1,040.6 | 1,764.4 | * | . . . | 319.0 |
| Female . . . . . . . . . . . . . . | 151.6 | 307.3 | 12.1 | 7.7 | 22.2 | 30.3 | 44.2 | 99.6 | 225.0 | 563.2 | 1,460.2 | * | . . . | 217.5 |
| Other and unknown Hispanic . . . . . | 770.6 | 1,353.1 | 70.3 | 32.6 | 156.7 | 211.5 | 311.8 | 666.3 | 1,210.8 | 2,702.5 | 4,978.3 | * | . . . | 904.8 |
| Male . . . . . . . . . . . . . . . . | 823.4 | * | 81.3 | 33.1 | 222.3 | 295.0 | 413.5 | 947.4 | 1,502.1 | * | * | * | . . . | 1,164.5 |
| Female . . . . . . . . . . . . . . | 718.3 | * | * | 31.9 | 87.8 | 123.2 | 212.3 | 433.4 | 933.0 | 2,120.0 | * | * | . . . | 719.2 |
| Non-Hispanic[3] . . . . . . . . . . . . . | 905.3 | 684.5 | 29.4 | 14.6 | 76.8 | 109.2 | 190.3 | 435.5 | 897.8 | 2,034.6 | 5,108.0 | 13,268.3 | . . . | 775.8 |
| Male . . . . . . . . . . . . . . . . | 912.2 | 747.2 | 32.8 | 16.8 | 110.8 | 150.9 | 236.8 | 544.5 | 1,126.2 | 2,474.4 | 6,144.7 | 14,355.8 | . . . | 922.2 |
| Female . . . . . . . . . . . . . . | 898.7 | 618.8 | 25.9 | 12.3 | 41.0 | 67.6 | 144.7 | 330.7 | 685.0 | 1,658.2 | 4,389.3 | 12,747.5 | . . . | 658.5 |
| White[4] . . . . . . . . . . . . . . . . | 982.0 | 542.8 | 26.1 | 13.1 | 70.7 | 101.6 | 180.0 | 410.3 | 855.0 | 1,994.4 | 5,143.0 | 13,556.7 | . . . | 766.2 |
| Male . . . . . . . . . . . . . . . . | 978.2 | 594.4 | 29.3 | 15.0 | 100.8 | 140.4 | 225.3 | 515.8 | 1,067.2 | 2,413.0 | 6,166.5 | 14,721.8 | . . . | 908.5 |
| Female . . . . . . . . . . . . . . | 985.5 | 488.6 | 22.7 | 11.1 | 39.0 | 62.0 | 134.4 | 306.5 | 652.3 | 1,628.5 | 4,420.2 | 12,996.6 | . . . | 650.8 |
| Black[4] . . . . . . . . . . . . . . . . | 745.2 | 1,270.8 | 44.2 | 20.9 | 109.0 | 166.0 | 291.5 | 682.0 | 1,416.8 | 2,787.1 | 5,746.4 | 12,239.0 | . . . | 955.2 |
| Male . . . . . . . . . . . . . . . . | 794.3 | 1,380.7 | 50.0 | 24.5 | 164.7 | 234.1 | 361.1 | 848.5 | 1,869.1 | 3,610.9 | 7,234.0 | 12,742.6 | . . . | 1,176.6 |
| Female . . . . . . . . . . . . . . | 700.5 | 1,155.9 | 38.2 | 17.1 | 52.0 | 101.6 | 229.8 | 539.2 | 1,053.4 | 2,198.5 | 4,896.9 | 12,027.1 | . . . | 794.8 |

. . . Category not applicable.

– Quantity zero.

* Figure does not meet standards of reliability or precision; see "Technical Notes."

[1]Death rates for "Under 1 year" (based on population estimates) differ from infant mortality rates (based on live births); see "Technical Notes."

[2]For method of computation, see "Technical Notes."

[3]Includes races other than white and black.

[4]Race categories are consistent with the 1977 Office of Management and Budget (OMB) standards. In 2008, multiple-race data were reported by 34 states and the District of Columbia; see "Technical Notes." The multiple-race data for these reporting areas were bridged to the single-race categories of the 1977 OMB standards for comparability with other reporting areas; see "Technical Notes."

[5]Includes deaths for which Hispanic origin was not reported on the death certificate.

[6]Figures for age not stated are included in "All ages" but not distributed among age groups.

[7]Figures for origin not stated are included in "All origins" but not distributed among specified origins.

## Table 6. Abridged life table for the total population, 2008

[For explanation of the columns of the life table, see "United States Life Tables, 2005," *National Vital Statistics Reports*, Volume 58, Number 10]

| Age | Probability of dying between ages $x$ to $x + n$ | Number surviving to age $x$ | Number dying between ages $x$ to $x + n$ | Person-years lived between ages $x$ to $x + n$ | Total number of person-years lived above age $x$ | Expectancy of life at age $x$ |
|---|---|---|---|---|---|---|
| | $_nq_x$ | $l_x$ | $_nd_x$ | $_nL_x$ | $T_x$ | $e_x$ |
| 0–1 . . . . . . . . . . . . . . . . . . | 0.006593 | 100,000 | 659 | 99,425 | 7,812,637 | 78.1 |
| 1–5 . . . . . . . . . . . . . . . . . . | 0.001132 | 99,341 | 112 | 397,092 | 7,713,212 | 77.6 |
| 5–10 . . . . . . . . . . . . . . . . . | 0.000623 | 99,228 | 62 | 495,972 | 7,316,120 | 73.7 |
| 10–15 . . . . . . . . . . . . . . . . | 0.000779 | 99,167 | 77 | 495,692 | 6,820,148 | 68.8 |
| 15–20 . . . . . . . . . . . . . . . . | 0.002875 | 99,089 | 285 | 494,821 | 6,324,456 | 63.8 |
| 20–25 . . . . . . . . . . . . . . . . | 0.004689 | 98,804 | 463 | 492,902 | 5,829,635 | 59.0 |
| 25–30 . . . . . . . . . . . . . . . . | 0.004861 | 98,341 | 478 | 490,514 | 5,336,734 | 54.3 |
| 30–35 . . . . . . . . . . . . . . . . | 0.005466 | 97,863 | 535 | 488,017 | 4,846,220 | 49.5 |
| 35–40 . . . . . . . . . . . . . . . . | 0.007077 | 97,328 | 689 | 485,012 | 4,358,203 | 44.8 |
| 40–45 . . . . . . . . . . . . . . . . | 0.010733 | 96,639 | 1,037 | 480,795 | 3,873,191 | 40.1 |
| 45–50 . . . . . . . . . . . . . . . . | 0.016773 | 95,602 | 1,604 | 474,262 | 3,392,396 | 35.5 |
| 50–55 . . . . . . . . . . . . . . . . | 0.025150 | 93,999 | 2,364 | 464,410 | 2,918,134 | 31.0 |
| 55–60 . . . . . . . . . . . . . . . . | 0.035784 | 91,635 | 3,279 | 450,415 | 2,453,723 | 26.8 |
| 60–65 . . . . . . . . . . . . . . . . | 0.052463 | 88,356 | 4,635 | 430,823 | 2,003,308 | 22.7 |
| 65–70 . . . . . . . . . . . . . . . . | 0.078443 | 83,720 | 6,567 | 403,086 | 1,572,485 | 18.8 |
| 70–75 . . . . . . . . . . . . . . . . | 0.118559 | 77,153 | 9,147 | 364,140 | 1,169,400 | 15.2 |
| 75–80 . . . . . . . . . . . . . . . . | 0.182982 | 68,006 | 12,444 | 310,338 | 805,259 | 11.8 |
| 80–85 . . . . . . . . . . . . . . . . | 0.283728 | 55,562 | 15,764 | 239,561 | 494,921 | 8.9 |
| 85–90 . . . . . . . . . . . . . . . . | 0.437742 | 39,797 | 17,421 | 155,398 | 255,360 | 6.4 |
| 90–95 . . . . . . . . . . . . . . . . | 0.628312 | 22,376 | 14,059 | 74,153 | 99,961 | 4.5 |
| 95–100 . . . . . . . . . . . . . . . | 0.797864 | 8,317 | 6,636 | 22,079 | 25,808 | 3.1 |
| 100 and over . . . . . . . . . . . . . . . | 1.000000 | 1,681 | 1,681 | 3,729 | 3,729 | 2.2 |

**Table 7. Life expectancy at selected ages by race, Hispanic origin, race for non-Hispanic population, and sex: United States, 2008**

[Race categories are consistent with the 1977 Office of Management and Budget (OMB) standards. Race and Hispanic origin are reported separately on the death certificate. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated separately by race; data for non-Hispanic persons are tabulated by race; see "Technical Notes"]

| Exact age in years | All races and origins[1] | | | White[2] | | | Black[2] | | | Hispanic | | | Non-Hispanic white[2] | | | Non-Hispanic black[2] | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female |
| 0 | 78.1 | 75.6 | 80.6 | 78.5 | 76.1 | 80.9 | 74.0 | 70.6 | 77.2 | 81.0 | 78.4 | 83.3 | 78.4 | 75.9 | 80.7 | 73.7 | 70.2 | 76.9 |
| 1 | 77.6 | 75.1 | 80.1 | 77.9 | 75.5 | 80.3 | 74.0 | 70.6 | 77.1 | 80.4 | 77.9 | 82.8 | 77.8 | 75.4 | 80.2 | 73.6 | 70.2 | 76.8 |
| 5 | 73.7 | 71.2 | 76.1 | 74.0 | 71.6 | 76.4 | 70.1 | 66.7 | 73.2 | 76.5 | 74.0 | 78.8 | 73.9 | 71.5 | 76.2 | 69.8 | 66.3 | 72.9 |
| 10 | 68.8 | 66.3 | 71.2 | 69.1 | 66.6 | 71.4 | 65.2 | 61.8 | 68.2 | 71.5 | 69.0 | 73.9 | 68.9 | 66.5 | 71.3 | 64.8 | 61.4 | 68.0 |
| 15 | 63.8 | 61.3 | 66.2 | 64.1 | 61.7 | 66.5 | 60.2 | 56.8 | 63.3 | 66.6 | 64.0 | 68.9 | 64.0 | 61.6 | 66.3 | 59.9 | 56.5 | 63.0 |
| 20 | 59.0 | 56.6 | 61.3 | 59.3 | 56.9 | 61.6 | 55.5 | 52.2 | 58.4 | 61.8 | 59.3 | 64.0 | 59.1 | 56.8 | 61.4 | 55.1 | 51.8 | 58.2 |
| 25 | 54.3 | 52.0 | 56.5 | 54.5 | 52.3 | 56.7 | 50.8 | 47.7 | 53.6 | 57.0 | 54.6 | 59.1 | 54.4 | 52.1 | 56.5 | 50.5 | 47.3 | 53.3 |
| 30 | 49.5 | 47.3 | 51.6 | 49.8 | 47.6 | 51.8 | 46.2 | 43.1 | 48.8 | 52.2 | 49.9 | 54.2 | 49.6 | 47.5 | 51.7 | 45.9 | 42.8 | 48.6 |
| 35 | 44.8 | 42.6 | 46.8 | 45.0 | 42.9 | 47.0 | 41.6 | 38.6 | 44.1 | 47.4 | 45.2 | 49.3 | 44.9 | 42.8 | 46.9 | 41.3 | 38.3 | 43.8 |
| 40 | 40.1 | 38.0 | 42.0 | 40.3 | 38.3 | 42.2 | 37.0 | 34.2 | 39.4 | 42.7 | 40.5 | 44.5 | 40.2 | 38.2 | 42.1 | 36.7 | 33.9 | 39.2 |
| 45 | 35.5 | 33.5 | 37.3 | 35.7 | 33.7 | 37.5 | 32.6 | 29.8 | 34.9 | 38.0 | 35.9 | 39.7 | 35.6 | 33.6 | 37.4 | 32.3 | 29.5 | 34.7 |
| 50 | 31.0 | 29.1 | 32.8 | 31.2 | 29.3 | 32.9 | 28.4 | 25.7 | 30.6 | 33.4 | 31.4 | 35.1 | 31.1 | 29.3 | 32.9 | 28.2 | 25.4 | 30.4 |
| 55 | 26.8 | 25.0 | 28.4 | 26.9 | 25.2 | 28.5 | 24.5 | 21.9 | 26.5 | 29.0 | 27.1 | 30.5 | 26.8 | 25.1 | 28.4 | 24.3 | 21.7 | 26.3 |
| 60 | 22.7 | 21.0 | 24.1 | 22.8 | 21.2 | 24.1 | 20.8 | 18.5 | 22.6 | 24.8 | 23.0 | 26.1 | 22.7 | 21.1 | 24.1 | 20.7 | 18.4 | 22.4 |
| 65 | 18.8 | 17.3 | 20.0 | 18.8 | 17.4 | 20.0 | 17.4 | 15.4 | 18.9 | 20.7 | 19.1 | 21.8 | 18.8 | 17.3 | 20.0 | 17.3 | 15.3 | 18.8 |
| 70 | 15.2 | 13.9 | 16.2 | 15.2 | 13.9 | 16.2 | 14.3 | 12.6 | 15.4 | 16.9 | 15.5 | 17.8 | 15.1 | 13.9 | 16.1 | 14.2 | 12.5 | 15.4 |
| 75 | 11.8 | 10.7 | 12.6 | 11.8 | 10.7 | 12.6 | 11.3 | 9.9 | 12.3 | 13.4 | 12.2 | 14.0 | 11.8 | 10.7 | 12.6 | 11.3 | 9.8 | 12.2 |
| 80 | 8.9 | 8.0 | 9.5 | 8.9 | 8.0 | 9.4 | 8.8 | 7.6 | 9.4 | 10.2 | 9.2 | 10.6 | 8.9 | 8.0 | 9.4 | 8.8 | 7.6 | 9.4 |
| 85 | 6.4 | 5.7 | 6.8 | 6.4 | 5.7 | 6.7 | 6.7 | 5.8 | 7.0 | 7.4 | 6.6 | 7.7 | 6.4 | 5.7 | 6.7 | 6.6 | 5.8 | 7.0 |
| 90 | 4.5 | 4.0 | 4.7 | 4.4 | 3.9 | 4.6 | 5.0 | 4.4 | 5.2 | 5.2 | 4.7 | 5.3 | 4.4 | 3.9 | 4.6 | 4.9 | 4.3 | 5.2 |
| 95 | 3.1 | 2.8 | 3.2 | 3.0 | 2.8 | 3.1 | 3.7 | 3.3 | 3.8 | 3.7 | 3.3 | 3.7 | 3.0 | 2.8 | 3.1 | 3.7 | 3.3 | 3.8 |
| 100 | 2.2 | 2.0 | 2.2 | 2.2 | 2.0 | 2.2 | 2.8 | 2.5 | 2.8 | 2.6 | 2.4 | 2.6 | 2.2 | 2.0 | 2.2 | 2.8 | 2.5 | 2.8 |

[1]Includes races other than white and black.

[2]Race categories are consistent with the 1977 OMB standards. Multiple-race data were reported by 34 states and the District of Columbia in 2008; see "Technical Notes." The multiple-race data for these reporting areas were bridged to the single-race categories of the 1977 OMB standards for comparability with other reporting areas; see "Technical Notes."

**Table 8. Life expectancy at birth by race, Hispanic origin, race for non-Hispanic population, and sex: United States, 1940, 1950, 1960, 1970, and 1975–2008**

[Race categories are consistent with the 1977 Office of Management and Budget (OMB) standards. Race and Hispanic origin are reported separately on the death certificate. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated separately by race; data for non-Hispanic persons are tabulated by race; see ''Technical Notes'']

| Year | All races and origins[1] Both sexes | All races and origins[1] Male | All races and origins[1] Female | White Both sexes | White Male | White Female | Black Both sexes | Black Male | Black Female | Hispanic Both sexes | Hispanic Male | Hispanic Female | Non-Hispanic white Both sexes | Non-Hispanic white Male | Non-Hispanic white Female | Non-Hispanic black Both sexes | Non-Hispanic black Male | Non-Hispanic black Female |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008[2] | 78.1 | 75.6 | 80.6 | 78.5 | 76.1 | 80.9 | 74.0 | 70.6 | 77.2 | 81.0 | 78.4 | 83.3 | 78.4 | 75.9 | 80.7 | 73.7 | 70.2 | 76.9 |
| 2007[2] | 77.9 | 75.4 | 80.4 | 78.4 | 75.9 | 80.8 | 73.6 | 70.0 | 76.8 | 80.9 | 78.2 | 83.4 | 78.2 | 75.8 | 80.6 | 73.2 | 69.6 | 76.5 |
| 2006[2] | 77.7 | 75.1 | 80.2 | 78.2 | 75.7 | 80.6 | 73.2 | 69.7 | 76.5 | 80.6 | 77.9 | 83.1 | 78.1 | 75.6 | 80.4 | 72.9 | 69.2 | 76.2 |
| 2005[2] | 77.4 | 74.9 | 79.9 | 77.9 | 75.4 | 80.4 | 72.8 | 69.3 | 76.1 | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| 2004[2] | 77.5 | 74.9 | 79.9 | 77.9 | 75.4 | 80.4 | 72.8 | 69.3 | 76.0 | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| 2003[2] | 77.1 | 74.5 | 79.6 | 77.6 | 75.0 | 80.0 | 72.3 | 68.8 | 75.6 | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| 2002 | 76.9 | 74.3 | 79.5 | 77.4 | 74.9 | 79.9 | 72.1 | 68.6 | 75.4 | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| 2001 | 76.9 | 74.2 | 79.4 | 77.4 | 74.8 | 79.9 | 72.0 | 68.4 | 75.2 | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| 2000 | 76.8 | 74.1 | 79.3 | 77.3 | 74.7 | 79.9 | 71.8 | 68.2 | 75.1 | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| 1999 | 76.7 | 73.9 | 79.4 | 77.3 | 74.6 | 79.9 | 71.4 | 67.8 | 74.7 | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| 1998 | 76.7 | 73.8 | 79.5 | 77.3 | 74.5 | 80.0 | 71.3 | 67.6 | 74.8 | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| 1997 | 76.5 | 73.6 | 79.4 | 77.1 | 74.3 | 79.9 | 71.1 | 67.2 | 74.7 | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| 1996 | 76.1 | 73.1 | 79.1 | 76.8 | 73.9 | 79.7 | 70.2 | 66.1 | 74.2 | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| 1995 | 75.8 | 72.5 | 78.9 | 76.5 | 73.4 | 79.6 | 69.6 | 65.2 | 73.9 | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| 1994 | 75.7 | 72.4 | 79.0 | 76.5 | 73.3 | 79.6 | 69.5 | 64.9 | 73.9 | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| 1993 | 75.5 | 72.2 | 78.8 | 76.3 | 73.1 | 79.5 | 69.2 | 64.6 | 73.7 | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| 1992 | 75.8 | 72.3 | 79.1 | 76.5 | 73.2 | 79.8 | 69.6 | 65.0 | 73.9 | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| 1991 | 75.5 | 72.0 | 78.9 | 76.3 | 72.9 | 79.6 | 69.3 | 64.6 | 73.8 | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| 1990 | 75.4 | 71.8 | 78.8 | 76.1 | 72.7 | 79.4 | 69.1 | 64.5 | 73.6 | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| 1989 | 75.1 | 71.7 | 78.5 | 75.9 | 72.5 | 79.2 | 68.8 | 64.3 | 73.3 | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| 1988 | 74.9 | 71.4 | 78.3 | 75.6 | 72.2 | 78.9 | 68.9 | 64.4 | 73.2 | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| 1987 | 74.9 | 71.4 | 78.3 | 75.6 | 72.1 | 78.9 | 69.1 | 64.7 | 73.4 | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| 1986 | 74.7 | 71.2 | 78.2 | 75.4 | 71.9 | 78.8 | 69.1 | 64.8 | 73.4 | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| 1985 | 74.7 | 71.1 | 78.2 | 75.3 | 71.8 | 78.7 | 69.3 | 65.0 | 73.4 | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| 1984 | 74.7 | 71.1 | 78.2 | 75.3 | 71.8 | 78.7 | 69.5 | 65.3 | 73.6 | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| 1983 | 74.6 | 71.0 | 78.1 | 75.2 | 71.6 | 78.7 | 69.4 | 65.2 | 73.5 | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| 1982 | 74.5 | 70.8 | 78.1 | 75.1 | 71.5 | 78.7 | 69.4 | 65.1 | 73.6 | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| 1981 | 74.1 | 70.4 | 77.8 | 74.8 | 71.1 | 78.4 | 68.9 | 64.5 | 73.2 | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| 1980 | 73.7 | 70.0 | 77.4 | 74.4 | 70.7 | 78.1 | 68.1 | 63.8 | 72.5 | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| 1979 | 73.9 | 70.0 | 77.8 | 74.6 | 70.8 | 78.4 | 68.5 | 64.0 | 72.9 | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| 1978 | 73.5 | 69.6 | 77.3 | 74.1 | 70.4 | 78.0 | 68.1 | 63.7 | 72.4 | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| 1977 | 73.3 | 69.5 | 77.2 | 74.0 | 70.2 | 77.9 | 67.7 | 63.4 | 72.0 | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| 1976 | 72.9 | 69.1 | 76.8 | 73.6 | 69.9 | 77.5 | 67.2 | 62.9 | 71.6 | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| 1975 | 72.6 | 68.8 | 76.6 | 73.4 | 69.5 | 77.3 | 66.8 | 62.4 | 71.3 | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| 1970 | 70.8 | 67.1 | 74.7 | 71.7 | 68.0 | 75.6 | 64.1 | 60.0 | 68.3 | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| 1960 | 69.7 | 66.6 | 73.1 | 70.6 | 67.4 | 74.1 | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| 1950 | 68.2 | 65.6 | 71.1 | 69.1 | 66.5 | 72.2 | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| 1940 | 62.9 | 60.8 | 65.2 | 64.2 | 62.1 | 66.6 | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |

- - - Data not available.

[1]Includes races other than white and black.

[2]Race categories are consistent with the 1977 OMB standards. Multiple-race data were reported by 34 states and the District of Columbia in 2008, by 27 states and the District of Columbia in 2007, by 25 states and the District of Columbia in 2006, by 21 states and the District of Columbia in 2005, by 15 states in 2004, and by 7 states in 2003; see ''Technical Notes.'' The multiple-race data for these reporting areas were bridged to the single-race categories of the 1977 OMB standards for comparability with other reporting areas; see ''Technical Notes.''

**Table 9. Death rates by age and age-adjusted death rates for the 15 leading causes of death in 2008: United States, 1999–2008**

[Rates on an annual basis per 100,000 population in specified group; age-adjusted rates are per 100,000 U.S. standard population; see "Technical Notes." Rates are based on populations enumerated as of April 1 for 2000 and estimated as of July 1 for all other years; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) and year | All ages[1] | Under 1 year[2] | 1–4 years | 5–14 years | 15–24 years | 25–34 years | 35–44 years | 45–54 years | 55–64 years | 65–74 years | 75–84 years | 85 years and over | Age-adjusted rate[3] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **All causes** | | | | | | | | | | | | | |
| 2008 | 813.0 | 650.5 | 28.3 | 14.1 | 75.6 | 103.3 | 179.7 | 420.4 | 879.2 | 1,995.6 | 5,017.7 | 13,015.1 | 758.3 |
| 2007 | 803.6 | 684.5 | 28.6 | 15.3 | 79.9 | 104.9 | 184.4 | 420.9 | 877.7 | 2,011.3 | 5,011.6 | 12,946.5 | 760.2 |
| 2006 | 810.4 | 690.7 | 28.4 | 15.2 | 82.2 | 106.3 | 190.2 | 427.5 | 890.9 | 2,062.1 | 5,115.0 | 13,253.1 | 776.5 |
| 2005 | 825.9 | 692.5 | 29.4 | 16.3 | 81.4 | 104.4 | 193.3 | 432.0 | 906.9 | 2,137.1 | 5,260.0 | 13,798.6 | 798.8 |
| 2004 | 816.5 | 685.2 | 29.9 | 16.8 | 80.1 | 102.1 | 193.5 | 427.0 | 910.3 | 2,164.6 | 5,275.1 | 13,823.5 | 800.8 |
| 2003 | 841.9 | 700.0 | 31.5 | 17.0 | 81.5 | 103.6 | 201.6 | 433.2 | 940.9 | 2,255.0 | 5,463.1 | 14,593.3 | 832.7 |
| 2002 | 847.3 | 695.0 | 31.2 | 17.4 | 81.4 | 103.6 | 202.9 | 430.1 | 952.4 | 2,314.7 | 5,556.9 | 14,828.3 | 845.3 |
| 2001 | 848.5 | 683.4 | 33.3 | 17.3 | 80.7 | 105.2 | 203.6 | 428.9 | 964.6 | 2,353.3 | 5,582.4 | 15,112.8 | 854.5 |
| 2000 | 854.0 | 736.7 | 32.4 | 18.0 | 79.9 | 101.4 | 198.9 | 425.6 | 992.2 | 2,399.1 | 5,666.5 | 15,524.4 | 869.0 |
| 1999 | 857.0 | 736.0 | 34.2 | 18.6 | 79.3 | 102.2 | 198.0 | 418.2 | 1,005.0 | 2,457.3 | 5,714.5 | 15,554.6 | 875.6 |
| **Diseases of heart (I00–I09,I11,I13,I20–I51)** | | | | | | | | | | | | | |
| 2008 | 202.9 | 9.2 | 1.1 | 0.6 | 2.5 | 7.9 | 26.7 | 85.4 | 198.0 | 449.8 | 1,276.7 | 4,175.7 | 186.5 |
| 2007 | 204.3 | 10.0 | 1.1 | 0.6 | 2.6 | 7.9 | 27.4 | 85.3 | 200.3 | 462.9 | 1,315.0 | 4,267.7 | 190.9 |
| 2006 | 211.0 | 8.4 | 1.0 | 0.6 | 2.5 | 8.2 | 28.3 | 88.0 | 207.3 | 490.3 | 1,383.1 | 4,480.8 | 200.2 |
| 2005 | 220.0 | 8.7 | 0.9 | 0.6 | 2.7 | 8.1 | 28.9 | 89.7 | 214.8 | 518.9 | 1,460.8 | 4,778.4 | 211.1 |
| 2004 | 222.2 | 10.3 | 1.2 | 0.6 | 2.5 | 7.9 | 29.3 | 90.2 | 218.8 | 541.6 | 1,506.3 | 4,895.9 | 217.0 |
| 2003 | 235.6 | 11.0 | 1.2 | 0.6 | 2.7 | 8.2 | 30.7 | 92.5 | 233.2 | 585.0 | 1,611.1 | 5,278.4 | 232.3 |
| 2002 | 241.7 | 12.4 | 1.1 | 0.6 | 2.5 | 7.9 | 30.5 | 93.7 | 241.5 | 615.9 | 1,677.2 | 5,466.8 | 240.8 |
| 2001 | 245.8 | 11.9 | 1.5 | 0.7 | 2.5 | 8.0 | 29.6 | 92.9 | 246.9 | 635.1 | 1,725.7 | 5,664.2 | 247.8 |
| 2000 | 252.6 | 13.0 | 1.2 | 0.7 | 2.6 | 7.4 | 29.2 | 94.2 | 261.2 | 665.6 | 1,780.3 | 5,926.1 | 257.6 |
| 1999 | 259.9 | 13.8 | 1.2 | 0.7 | 2.8 | 7.6 | 30.2 | 95.7 | 269.9 | 701.7 | 1,849.9 | 6,063.0 | 266.5 |
| **Malignant neoplasms (C00–C97)** | | | | | | | | | | | | | |
| 2008 | 186.0 | 1.6 | 2.4 | 2.2 | 3.9 | 8.6 | 29.9 | 113.6 | 309.0 | 701.5 | 1,235.8 | 1,566.1 | 175.3 |
| 2007 | 186.6 | 1.7 | 2.2 | 2.4 | 3.9 | 8.5 | 30.8 | 114.3 | 315.4 | 715.5 | 1,256.3 | 1,590.2 | 178.4 |
| 2006 | 187.0 | 1.8 | 2.3 | 2.2 | 3.9 | 9.0 | 31.9 | 116.3 | 321.2 | 727.2 | 1,263.8 | 1,606.1 | 180.7 |
| 2005 | 188.7 | 1.8 | 2.3 | 2.5 | 4.1 | 9.0 | 33.2 | 118.6 | 326.9 | 742.7 | 1,274.8 | 1,637.7 | 183.8 |
| 2004 | 188.6 | 1.8 | 2.5 | 2.5 | 4.1 | 9.1 | 33.4 | 119.0 | 333.4 | 755.1 | 1,280.4 | 1,653.3 | 185.8 |
| 2003 | 191.5 | 1.9 | 2.5 | 2.6 | 4.0 | 9.4 | 35.0 | 122.2 | 343.0 | 770.3 | 1,302.5 | 1,698.2 | 190.1 |
| 2002 | 193.2 | 1.8 | 2.6 | 2.6 | 4.3 | 9.7 | 35.8 | 123.8 | 351.1 | 792.1 | 1,311.9 | 1,723.9 | 193.5 |
| 2001 | 194.4 | 1.6 | 2.7 | 2.5 | 4.3 | 10.1 | 36.8 | 126.5 | 356.5 | 802.8 | 1,315.8 | 1,765.6 | 196.0 |
| 2000 | 196.5 | 2.4 | 2.7 | 2.5 | 4.4 | 9.8 | 36.6 | 127.5 | 366.7 | 816.3 | 1,335.6 | 1,819.4 | 199.6 |
| 1999 | 197.0 | 1.8 | 2.7 | 2.5 | 4.5 | 10.0 | 37.1 | 127.6 | 374.6 | 827.1 | 1,331.5 | 1,805.8 | 200.8 |
| **Chronic lower respiratory diseases (J40–J47)** | | | | | | | | | | | | | |
| 2008 | 46.4 | 0.7 | 0.3 | 0.3 | 0.4 | 0.6 | 1.9 | 9.9 | 41.7 | 158.9 | 396.9 | 656.2 | 44.0 |
| 2007 | 42.4 | 1.0 | 0.3 | 0.3 | 0.4 | 0.6 | 1.8 | 9.5 | 39.1 | 148.1 | 368.9 | 596.1 | 40.8 |
| 2006 | 41.6 | 0.7 | 0.3 | 0.3 | 0.4 | 0.6 | 1.9 | 9.1 | 39.2 | 149.3 | 363.4 | 589.1 | 40.5 |
| 2005 | 44.2 | 0.8 | 0.3 | 0.3 | 0.4 | 0.6 | 2.0 | 9.4 | 42.0 | 160.5 | 385.6 | 637.2 | 43.2 |
| 2004 | 41.5 | 0.9 | 0.3 | 0.3 | 0.4 | 0.6 | 2.0 | 8.4 | 40.4 | 153.8 | 366.7 | 601.7 | 41.1 |
| 2003 | 43.5 | 0.8 | 0.3 | 0.3 | 0.5 | 0.7 | 2.1 | 8.7 | 43.3 | 163.2 | 383.0 | 635.1 | 43.3 |
| 2002 | 43.3 | 1.0 | 0.4 | 0.3 | 0.5 | 0.8 | 2.2 | 8.7 | 42.4 | 163.0 | 386.7 | 637.6 | 43.5 |
| 2001 | 43.2 | 1.0 | 0.3 | 0.3 | 0.4 | 0.7 | 2.2 | 8.5 | 44.1 | 167.9 | 379.8 | 644.7 | 43.7 |
| 2000 | 43.4 | 0.9 | 0.3 | 0.3 | 0.5 | 0.7 | 2.1 | 8.6 | 44.2 | 169.4 | 386.1 | 648.6 | 44.2 |
| 1999 | 44.5 | 0.9 | 0.4 | 0.3 | 0.5 | 0.8 | 2.0 | 8.5 | 47.5 | 177.2 | 397.8 | 646.0 | 45.4 |

See footnotes at end of table.

**Table 9. Death rates by age and age-adjusted death rates for the 15 leading causes of death in 2008: United States, 1999–2008—Con.**

[Rates on an annual basis per 100,000 population in specified group; age-adjusted rates are per 100,000 U.S. standard population; see "Technical Notes." Rates are based on populations enumerated as of April 1 for 2000 and estimated as of July 1 for all other years; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) and year | All ages[1] | Under 1 year[2] | 1–4 years | 5–14 years | 15–24 years | 25–34 years | 35–44 years | 45–54 years | 55–64 years | 65–74 years | 75–84 years | 85 years and over | Age-adjusted rate[3] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cerebrovascular diseases (I60–I69)** | | | | | | | | | | | | | |
| 2008. . . . . . . . . . . . . . . . . . . . . . | 44.1 | 3.3 | 0.4 | 0.2 | 0.4 | 1.3 | 4.8 | 13.8 | 31.0 | 88.9 | 314.5 | 972.6 | 40.7 |
| 2007. . . . . . . . . . . . . . . . . . . . . . | 45.1 | 3.1 | 0.3 | 0.2 | 0.5 | 1.2 | 4.9 | 14.6 | 32.1 | 93.0 | 322.3 | 1,015.5 | 42.2 |
| 2006. . . . . . . . . . . . . . . . . . . . . . | 45.8 | 3.4 | 0.3 | 0.2 | 0.5 | 1.3 | 5.1 | 14.7 | 33.3 | 96.3 | 335.1 | 1,039.6 | 43.6 |
| 2005. . . . . . . . . . . . . . . . . . . . . . | 48.4 | 3.1 | 0.4 | 0.2 | 0.5 | 1.4 | 5.2 | 15.0 | 33.0 | 101.1 | 359.0 | 1,141.8 | 46.6 |
| 2004. . . . . . . . . . . . . . . . . . . . . . | 51.1 | 3.1 | 0.3 | 0.2 | 0.5 | 1.4 | 5.4 | 14.9 | 34.3 | 107.8 | 386.2 | 1,245.9 | 50.0 |
| 2003. . . . . . . . . . . . . . . . . . . . . . | 54.2 | 2.5 | 0.3 | 0.2 | 0.5 | 1.5 | 5.5 | 15.0 | 35.6 | 112.9 | 410.7 | 1,370.1 | 53.5 |
| 2002. . . . . . . . . . . . . . . . . . . . . . | 56.4 | 2.9 | 0.3 | 0.2 | 0.4 | 1.4 | 5.4 | 15.1 | 37.2 | 120.3 | 431.0 | 1,445.9 | 56.2 |
| 2001. . . . . . . . . . . . . . . . . . . . . . | 57.4 | 2.7 | 0.4 | 0.2 | 0.5 | 1.5 | 5.5 | 15.1 | 38.0 | 123.4 | 443.9 | 1,500.2 | 57.9 |
| 2000. . . . . . . . . . . . . . . . . . . . . . | 59.6 | 3.3 | 0.3 | 0.2 | 0.5 | 1.5 | 5.8 | 16.0 | 41.0 | 128.6 | 461.3 | 1,589.2 | 60.9 |
| 1999. . . . . . . . . . . . . . . . . . . . . . | 60.0 | 2.7 | 0.3 | 0.2 | 0.5 | 1.4 | 5.7 | 15.2 | 40.6 | 130.8 | 469.8 | 1,614.8 | 61.6 |
| **Accidents (unintentional injuries) (V01–X59,Y85–Y86)** | | | | | | | | | | | | | |
| 2008. . . . . . . . . . . . . . . . . . . . . . | 40.1 | 30.5 | 8.8 | 4.6 | 33.1 | 35.6 | 37.8 | 45.9 | 37.9 | 44.7 | 106.2 | 289.0 | 38.8 |
| 2007. . . . . . . . . . . . . . . . . . . . . . | 41.0 | 30.2 | 9.6 | 5.5 | 37.4 | 36.9 | 39.2 | 46.3 | 37.3 | 45.2 | 105.5 | 286.7 | 40.0 |
| 2006. . . . . . . . . . . . . . . . . . . . . . | 40.6 | 27.8 | 9.9 | 5.6 | 38.2 | 37.0 | 40.2 | 45.5 | 36.2 | 44.5 | 105.1 | 274.9 | 39.8 |
| 2005. . . . . . . . . . . . . . . . . . . . . . | 39.7 | 26.4 | 10.3 | 6.0 | 37.4 | 34.9 | 38.6 | 43.2 | 35.8 | 46.3 | 106.1 | 279.5 | 39.1 |
| 2004. . . . . . . . . . . . . . . . . . . . . . | 38.1 | 25.8 | 10.3 | 6.5 | 37.0 | 32.6 | 37.3 | 40.7 | 33.2 | 44.0 | 103.7 | 276.7 | 37.7 |
| 2003. . . . . . . . . . . . . . . . . . . . . . | 37.6 | 23.6 | 10.9 | 6.4 | 37.1 | 31.5 | 37.8 | 38.8 | 32.9 | 44.1 | 101.9 | 278.9 | 37.3 |
| 2002. . . . . . . . . . . . . . . . . . . . . . | 37.0 | 23.5 | 10.5 | 6.6 | 38.0 | 31.5 | 37.2 | 36.6 | 31.4 | 44.2 | 101.3 | 275.4 | 36.9 |
| 2001. . . . . . . . . . . . . . . . . . . . . . | 35.7 | 24.2 | 11.2 | 6.9 | 36.1 | 29.9 | 35.4 | 34.1 | 30.3 | 42.8 | 100.9 | 276.4 | 35.7 |
| 2000. . . . . . . . . . . . . . . . . . . . . . | 34.8 | 23.1 | 11.9 | 7.3 | 36.0 | 29.5 | 34.1 | 32.6 | 30.9 | 41.9 | 95.1 | 273.5 | 34.9 |
| 1999. . . . . . . . . . . . . . . . . . . . . . | 35.1 | 22.3 | 12.4 | 7.6 | 35.3 | 29.6 | 33.8 | 31.8 | 30.6 | 44.6 | 100.5 | 282.4 | 35.3 |
| **Alzheimer's disease (G30)** | | | | | | | | | | | | | |
| 2008. . . . . . . . . . . . . . . . . . . . . . | 27.1 | * | * | * | * | * | * | 0.2 | 2.2 | 21.5 | 193.3 | 910.1 | 24.4 |
| 2007. . . . . . . . . . . . . . . . . . . . . . | 24.7 | * | * | * | * | * | * | 0.2 | 2.2 | 20.6 | 176.7 | 849.1 | 22.7 |
| 2006. . . . . . . . . . . . . . . . . . . . . . | 24.2 | * | * | * | * | * | * | 0.2 | 2.1 | 20.2 | 175.6 | 848.3 | 22.6 |
| 2005. . . . . . . . . . . . . . . . . . . . . . | 24.2 | * | * | * | * | * | * | 0.2 | 2.1 | 20.5 | 177.3 | 861.6 | 22.9 |
| 2004. . . . . . . . . . . . . . . . . . . . . . | 22.5 | * | * | * | * | * | * | 0.2 | 1.9 | 19.7 | 168.7 | 818.8 | 21.8 |
| 2003. . . . . . . . . . . . . . . . . . . . . . | 21.8 | * | * | * | * | * | * | 0.2 | 2.0 | 20.9 | 164.4 | 802.4 | 21.4 |
| 2002. . . . . . . . . . . . . . . . . . . . . . | 20.4 | * | * | * | * | * | * | 0.1 | 1.9 | 19.7 | 158.1 | 752.3 | 20.2 |
| 2001. . . . . . . . . . . . . . . . . . . . . . | 18.9 | * | * | * | * | * | * | 0.2 | 2.1 | 18.7 | 147.5 | 710.3 | 19.1 |
| 2000. . . . . . . . . . . . . . . . . . . . . . | 17.6 | * | * | * | * | * | * | 0.2 | 2.0 | 18.7 | 139.6 | 667.7 | 18.1 |
| 1999. . . . . . . . . . . . . . . . . . . . . . | 16.0 | * | * | * | * | * | * | 0.2 | 1.9 | 17.4 | 129.5 | 601.3 | 16.5 |
| **Diabetes mellitus (E10–14)** | | | | | | | | | | | | | |
| 2008. . . . . . . . . . . . . . . . . . . . . . | 23.2 | * | * | 0.1 | 0.5 | 1.4 | 4.4 | 12.7 | 33.8 | 76.1 | 153.8 | 271.4 | 21.8 |
| 2007. . . . . . . . . . . . . . . . . . . . . . | 23.7 | * | * | 0.1 | 0.4 | 1.5 | 4.6 | 13.1 | 34.6 | 78.1 | 162.7 | 276.2 | 22.5 |
| 2006. . . . . . . . . . . . . . . . . . . . . . | 24.2 | * | * | 0.1 | 0.4 | 1.7 | 4.8 | 13.2 | 36.2 | 81.8 | 166.8 | 285.2 | 23.3 |
| 2005. . . . . . . . . . . . . . . . . . . . . . | 25.3 | * | * | 0.1 | 0.5 | 1.5 | 4.7 | 13.4 | 37.2 | 86.8 | 177.2 | 312.1 | 24.6 |
| 2004. . . . . . . . . . . . . . . . . . . . . . | 24.9 | * | * | 0.1 | 0.4 | 1.5 | 4.6 | 13.4 | 37.1 | 87.2 | 176.9 | 307.0 | 24.5 |
| 2003. . . . . . . . . . . . . . . . . . . . . . | 25.5 | * | * | 0.1 | 0.4 | 1.6 | 4.6 | 13.9 | 38.5 | 90.8 | 181.1 | 317.5 | 25.3 |
| 2002. . . . . . . . . . . . . . . . . . . . . . | 25.4 | * | * | 0.1 | 0.4 | 1.6 | 4.8 | 13.7 | 37.7 | 91.4 | 182.8 | 320.6 | 25.4 |
| 2001. . . . . . . . . . . . . . . . . . . . . . | 25.1 | * | * | 0.1 | 0.4 | 1.5 | 4.3 | 13.6 | 37.8 | 91.4 | 181.4 | 321.8 | 25.3 |
| 2000. . . . . . . . . . . . . . . . . . . . . . | 24.6 | * | * | 0.1 | 0.4 | 1.6 | 4.3 | 13.1 | 37.8 | 90.7 | 179.5 | 319.7 | 25.0 |
| 1999. . . . . . . . . . . . . . . . . . . . . . | 24.5 | * | * | 0.1 | 0.4 | 1.4 | 4.3 | 12.9 | 38.3 | 91.8 | 178.0 | 317.2 | 25.0 |

See footnotes at end of table.

**Table 9. Death rates by age and age-adjusted death rates for the 15 leading causes of death in 2008: United States, 1999–2008—Con.**

[Rates on an annual basis per 100,000 population in specified group; age-adjusted rates are per 100,000 U.S. standard population; see "Technical Notes." Rates are based on populations enumerated as of April 1 for 2000 and estimated as of July 1 for all other years; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) and year | All ages[1] | Under 1 year[2] | 1–4 years | 5–14 years | 15–24 years | 25–34 years | 35–44 years | 45–54 years | 55–64 years | 65–74 years | 75–84 years | 85 years and over | Age-adjusted rate[3] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Influenza and pneumonia (J09–J18)** | | | | | | | | | | | | | |
| 2008 | 18.5 | 5.2 | 0.9 | 0.2 | 0.5 | 0.9 | 2.1 | 5.1 | 11.1 | 31.1 | 119.1 | 465.2 | 16.9 |
| 2007 | 17.5 | 5.2 | 0.7 | 0.3 | 0.4 | 0.8 | 1.8 | 4.4 | 9.6 | 28.7 | 114.1 | 463.2 | 16.2 |
| 2006 | 18.8 | 6.4 | 0.8 | 0.2 | 0.4 | 0.8 | 1.9 | 4.6 | 10.0 | 32.0 | 127.8 | 502.5 | 17.8 |
| 2005 | 21.3 | 6.5 | 0.7 | 0.3 | 0.4 | 0.9 | 2.1 | 5.1 | 11.3 | 35.5 | 142.2 | 593.9 | 20.3 |
| 2004 | 20.3 | 6.7 | 0.7 | 0.2 | 0.4 | 0.8 | 2.0 | 4.6 | 10.8 | 34.6 | 139.3 | 582.6 | 19.8 |
| 2003 | 22.4 | 8.0 | 1.0 | 0.4 | 0.5 | 0.9 | 2.2 | 5.2 | 11.2 | 37.3 | 151.1 | 666.1 | 22.0 |
| 2002 | 22.8 | 6.5 | 0.7 | 0.2 | 0.4 | 0.9 | 2.2 | 4.8 | 11.2 | 37.5 | 156.9 | 696.6 | 22.6 |
| 2001 | 21.8 | 7.4 | 0.7 | 0.2 | 0.5 | 0.9 | 2.2 | 4.6 | 10.7 | 36.3 | 148.5 | 685.6 | 22.0 |
| 2000 | 23.2 | 7.6 | 0.7 | 0.2 | 0.5 | 0.9 | 2.4 | 4.7 | 11.9 | 39.1 | 160.3 | 744.1 | 23.7 |
| 1999 | 22.8 | 8.4 | 0.8 | 0.2 | 0.5 | 0.8 | 2.4 | 4.6 | 11.0 | 37.2 | 157.0 | 751.8 | 23.5 |
| **Nephritis, nephrotic syndrome and nephrosis (N00–N07,N17–N19,N25–N27)** | | | | | | | | | | | | | |
| 2008 | 15.9 | 3.3 | * | * | 0.2 | 0.6 | 1.8 | 5.0 | 14.3 | 40.7 | 113.8 | 295.7 | 14.8 |
| 2007 | 15.4 | 3.4 | 0.1 | 0.1 | 0.2 | 0.6 | 1.7 | 5.1 | 13.6 | 40.1 | 113.0 | 290.6 | 14.5 |
| 2006 | 15.1 | 3.9 | * | * | 0.2 | 0.7 | 1.8 | 5.2 | 13.8 | 39.4 | 111.4 | 290.5 | 14.5 |
| 2005 | 14.8 | 3.9 | * | 0.1 | 0.2 | 0.7 | 1.7 | 4.8 | 13.6 | 39.3 | 110.3 | 288.3 | 14.3 |
| 2004 | 14.5 | 4.3 | * | 0.1 | 0.2 | 0.6 | 1.8 | 5.0 | 13.6 | 38.6 | 108.4 | 286.6 | 14.2 |
| 2003 | 14.6 | 4.5 | * | 0.1 | 0.2 | 0.7 | 1.8 | 4.9 | 13.6 | 40.1 | 109.5 | 293.1 | 14.4 |
| 2002 | 14.2 | 4.3 | * | 0.1 | 0.2 | 0.7 | 1.7 | 4.7 | 13.0 | 39.2 | 109.1 | 288.6 | 14.2 |
| 2001 | 13.9 | 3.3 | * | 0.0 | 0.2 | 0.6 | 1.7 | 4.6 | 13.0 | 40.2 | 104.2 | 287.7 | 14.0 |
| 2000 | 13.2 | 4.3 | * | 0.1 | 0.2 | 0.6 | 1.6 | 4.4 | 12.8 | 38.0 | 100.8 | 277.8 | 13.5 |
| 1999 | 12.7 | 4.4 | * | 0.1 | 0.2 | 0.6 | 1.6 | 4.0 | 12.0 | 37.1 | 97.6 | 268.9 | 13.0 |
| **Intentional self-harm (suicide) (*U03,X60–X84,Y87.0)** | | | | | | | | | | | | | |
| 2008 | 11.9 | . . . | . . . | 0.6 | 10.1 | 12.9 | 15.8 | 18.7 | 16.2 | 13.9 | 16.2 | 14.9 | 11.6 |
| 2007 | 11.5 | . . . | . . . | 0.5 | 9.7 | 13.0 | 15.6 | 17.7 | 15.5 | 12.6 | 16.3 | 15.6 | 11.3 |
| 2006 | 11.1 | . . . | . . . | 0.5 | 9.9 | 12.3 | 15.1 | 17.2 | 14.5 | 12.6 | 15.9 | 15.9 | 10.9 |
| 2005 | 11.0 | . . . | . . . | 0.7 | 10.0 | 12.4 | 14.9 | 16.5 | 13.9 | 12.6 | 16.9 | 16.9 | 10.9 |
| 2004 | 11.0 | . . . | . . . | 0.7 | 10.3 | 12.7 | 15.0 | 16.6 | 13.8 | 12.3 | 16.3 | 16.4 | 10.9 |
| 2003 | 10.8 | . . . | . . . | 0.6 | 9.7 | 12.7 | 14.9 | 15.9 | 13.8 | 12.7 | 16.4 | 16.9 | 10.8 |
| 2002 | 11.0 | . . . | . . . | 0.6 | 9.9 | 12.6 | 15.3 | 15.7 | 13.6 | 13.5 | 17.7 | 18.0 | 10.9 |
| 2001[4] | 10.8 | . . . | . . . | 0.7 | 9.9 | 12.8 | 14.7 | 15.2 | 13.1 | 13.3 | 17.4 | 17.5 | 10.7 |
| 2000 | 10.4 | . . . | . . . | 0.7 | 10.2 | 12.0 | 14.5 | 14.4 | 12.1 | 12.5 | 17.6 | 19.6 | 10.4 |
| 1999 | 10.5 | . . . | . . . | 0.6 | 10.1 | 12.7 | 14.3 | 13.9 | 12.2 | 13.4 | 18.1 | 19.3 | 10.5 |
| **Septicemia (A40–A41)** | | | | | | | | | | | | | |
| 2008 | 11.8 | 6.7 | 0.6 | 0.2 | 0.3 | 0.9 | 2.1 | 5.7 | 13.5 | 32.0 | 82.3 | 172.4 | 11.1 |
| 2007 | 11.5 | 6.6 | 0.5 | 0.2 | 0.4 | 0.7 | 2.1 | 5.5 | 12.9 | 32.8 | 79.9 | 174.4 | 11.0 |
| 2006 | 11.4 | 6.5 | 0.5 | 0.2 | 0.3 | 0.7 | 2.0 | 5.2 | 12.8 | 32.1 | 82.4 | 177.3 | 11.0 |
| 2005 | 11.5 | 7.4 | 0.5 | 0.2 | 0.4 | 0.8 | 1.9 | 5.2 | 12.9 | 32.6 | 81.4 | 187.3 | 11.2 |
| 2004 | 11.4 | 6.6 | 0.5 | 0.2 | 0.3 | 0.8 | 1.9 | 5.4 | 12.9 | 32.4 | 81.6 | 186.7 | 11.2 |
| 2003 | 11.7 | 6.9 | 0.5 | 0.2 | 0.4 | 0.8 | 2.1 | 5.3 | 13.1 | 32.6 | 85.0 | 202.5 | 11.6 |
| 2002 | 11.7 | 7.3 | 0.5 | 0.2 | 0.3 | 0.8 | 1.9 | 5.2 | 12.6 | 34.7 | 86.5 | 203.0 | 11.7 |
| 2001 | 11.3 | 7.7 | 0.7 | 0.2 | 0.3 | 0.7 | 1.8 | 5.0 | 12.3 | 32.8 | 82.3 | 205.9 | 11.4 |
| 2000 | 11.1 | 7.2 | 0.6 | 0.2 | 0.3 | 0.7 | 1.9 | 4.9 | 11.9 | 31.0 | 80.4 | 215.7 | 11.3 |
| 1999 | 11.0 | 7.5 | 0.6 | 0.2 | 0.3 | 0.7 | 1.8 | 4.6 | 11.4 | 31.2 | 79.4 | 220.7 | 11.3 |

See footnotes at end of table.

**Table 9. Death rates by age and age-adjusted death rates for the 15 leading causes of death in 2008: United States, 1999–2008—Con.**

[Rates on an annual basis per 100,000 population in specified group; age-adjusted rates are per 100,000 U.S. standard population; see "Technical Notes." Rates are based on populations enumerated as of April 1 for 2000 and estimated as of July 1 for all other years; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) and year | All ages[1] | Under 1 year[2] | 1–4 years | 5–14 years | 15–24 years | 25–34 years | 35–44 years | 45–54 years | 55–64 years | 65–74 years | 75–84 years | 85 years and over | Age-adjusted rate[3] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Chronic liver disease and cirrhosis (K70,K73–K74)** | | | | | | | | | | | | | |
| 2008. | 9.9 | * | * | * | 0.1 | 1.0 | 6.0 | 18.5 | 25.3 | 26.8 | 28.1 | 19.9 | 9.2 |
| 2007. | 9.7 | * | * | * | 0.1 | 0.9 | 6.0 | 18.7 | 24.5 | 26.7 | 28.4 | 19.8 | 9.1 |
| 2006. | 9.2 | * | * | * | 0.1 | 0.8 | 5.8 | 17.8 | 22.8 | 26.0 | 29.0 | 19.4 | 8.8 |
| 2005. | 9.3 | * | * | * | 0.1 | 0.8 | 6.1 | 17.7 | 23.5 | 27.2 | 29.0 | 19.7 | 9.0 |
| 2004. | 9.2 | * | * | * | * | 0.8 | 6.3 | 18.0 | 22.6 | 27.7 | 28.8 | 19.7 | 9.0 |
| 2003. | 9.5 | * | * | * | * | 0.9 | 6.8 | 18.3 | 23.0 | 29.5 | 30.0 | 20.1 | 9.3 |
| 2002. | 9.5 | * | * | * | 0.1 | 0.9 | 7.0 | 18.0 | 22.9 | 29.4 | 31.4 | 21.4 | 9.4 |
| 2001. | 9.5 | * | * | * | 0.1 | 1.0 | 7.4 | 18.5 | 22.7 | 30.0 | 30.2 | 22.2 | 9.5 |
| 2000. | 9.4 | * | * | * | 0.1 | 1.0 | 7.5 | 17.7 | 23.8 | 29.8 | 31.0 | 23.1 | 9.5 |
| 1999. | 9.4 | * | * | * | 0.1 | 1.0 | 7.3 | 17.4 | 23.7 | 30.6 | 31.9 | 23.2 | 9.6 |
| **Essential hypertension and hypertensive renal disease (I10,I12,I15)** | | | | | | | | | | | | | |
| 2008. | 8.5 | * | * | * | 0.1 | 0.3 | 1.0 | 3.0 | 7.3 | 16.8 | 52.1 | 195.6 | 7.7 |
| 2007. | 7.9 | * | * | * | 0.1 | 0.2 | 0.9 | 2.8 | 6.5 | 16.2 | 49.5 | 191.1 | 7.4 |
| 2006. | 8.0 | * | * | * | 0.0 | 0.3 | 0.9 | 3.0 | 6.9 | 16.8 | 51.0 | 189.4 | 7.5 |
| 2005. | 8.4 | * | * | * | 0.1 | 0.2 | 0.9 | 2.7 | 6.4 | 17.7 | 55.6 | 210.0 | 8.0 |
| 2004. | 7.9 | * | * | * | 0.1 | 0.3 | 0.8 | 2.7 | 6.3 | 17.1 | 52.6 | 198.5 | 7.7 |
| 2003. | 7.5 | * | * | * | 0.1 | 0.2 | 0.8 | 2.5 | 6.3 | 16.9 | 51.7 | 188.9 | 7.4 |
| 2002. | 7.0 | * | * | * | 0.1 | 0.2 | 0.8 | 2.3 | 5.7 | 16.0 | 48.2 | 180.4 | 7.0 |
| 2001. | 6.8 | * | * | * | 0.1 | 0.3 | 0.7 | 2.4 | 5.8 | 15.5 | 47.7 | 171.9 | 6.8 |
| 2000. | 6.4 | * | * | * | * | 0.2 | 0.8 | 2.3 | 5.9 | 15.1 | 45.5 | 162.9 | 6.5 |
| 1999. | 6.1 | * | * | * | * | 0.2 | 0.7 | 2.2 | 5.5 | 15.2 | 43.6 | 152.1 | 6.2 |
| **Parkinson's disease (G20–G21)** | | | | | | | | | | | | | |
| 2008. | 6.7 | * | * | * | * | * | * | 0.2 | 1.2 | 12.5 | 71.4 | 142.9 | 6.4 |
| 2007. | 6.7 | * | * | * | * | * | * | 0.1 | 1.2 | 11.9 | 71.9 | 143.5 | 6.4 |
| 2006. | 6.5 | * | * | * | * | * | * | 0.2 | 1.3 | 12.2 | 69.8 | 144.8 | 6.3 |
| 2005. | 6.6 | * | * | * | * | * | * | 0.2 | 1.4 | 13.0 | 71.2 | 143.7 | 6.4 |
| 2004. | 6.1 | * | * | * | * | * | * | 0.2 | 1.2 | 12.0 | 67.5 | 135.8 | 6.1 |
| 2003. | 6.2 | * | * | * | * | * | * | 0.2 | 1.3 | 12.7 | 67.8 | 138.2 | 6.2 |
| 2002. | 5.9 | * | * | * | * | * | * | 0.1 | 1.2 | 12.2 | 63.9 | 135.2 | 5.9 |
| 2001. | 5.8 | * | * | * | * | * | * | 0.1 | 1.2 | 11.7 | 64.6 | 134.2 | 5.9 |
| 2000. | 5.6 | * | * | * | * | * | * | 0.1 | 1.1 | 11.5 | 61.9 | 131.9 | 5.7 |
| 1999. | 5.2 | * | * | * | * | * | * | 0.1 | 1.0 | 11.0 | 58.2 | 124.4 | 5.4 |
| **Assault (homicide) (*U01–*U02,X85–Y09,Y87.1)** | | | | | | | | | | | | | |
| 2008. | 5.9 | 7.9 | 2.5 | 0.8 | 12.4 | 11.3 | 6.8 | 4.8 | 2.9 | 2.3 | 1.8 | 2.1 | 5.9 |
| 2007. | 6.1 | 8.3 | 2.4 | 0.9 | 13.1 | 11.7 | 7.1 | 4.9 | 3.0 | 2.1 | 2.1 | 1.5 | 6.1 |
| 2006. | 6.2 | 8.1 | 2.2 | 1.0 | 13.5 | 11.7 | 6.9 | 5.1 | 3.2 | 2.1 | 2.1 | 1.9 | 6.2 |
| 2005. | 6.1 | 7.5 | 2.3 | 0.8 | 13.0 | 11.8 | 7.1 | 4.8 | 2.8 | 2.4 | 2.2 | 2.1 | 6.1 |
| 2004. | 5.9 | 8.0 | 2.4 | 0.8 | 12.2 | 11.2 | 6.8 | 4.8 | 3.0 | 2.4 | 2.2 | 2.1 | 5.9 |
| 2003. | 6.1 | 8.5 | 2.4 | 0.8 | 13.0 | 11.3 | 7.0 | 4.9 | 2.8 | 2.4 | 2.5 | 2.2 | 6.0 |
| 2002. | 6.1 | 7.5 | 2.7 | 0.9 | 12.9 | 11.2 | 7.2 | 4.8 | 3.2 | 2.3 | 2.3 | 2.1 | 6.1 |
| 2001[4]. | 7.1 | 8.2 | 2.7 | 0.8 | 13.3 | 13.1 | 9.5 | 6.3 | 4.0 | 2.9 | 2.5 | 2.4 | 7.1 |
| 2000. | 6.0 | 9.2 | 2.3 | 0.9 | 12.6 | 10.4 | 7.1 | 4.7 | 3.0 | 2.4 | 2.4 | 2.4 | 5.9 |
| 1999. | 6.1 | 8.7 | 2.5 | 1.1 | 12.9 | 10.5 | 7.1 | 4.6 | 3.0 | 2.6 | 2.5 | 2.4 | 6.0 |

* Figure does not meet standards of reliability or precision, see "Technical Notes."   . . . Category not applicable.   [1]Figures for age not stated included in "All ages" but not distributed among age groups.
[2]Death rates for "Under 1 year" (based on population estimates) differ from infant mortality rates (based on live births); see "Technical Notes."
[3]For method of computation, see "Technical Notes."   [4]Figures include September 11, 2001-related deaths for which death certificates were filed as of October 24, 2002; see "Technical Notes" from Deaths: Final Data for 2001.

**Table 10. Number of deaths from 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by age: United States, 2008**

[The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "'Technical Notes"]

| Cause of death (based on ICD–10, 2004) | All ages | Under 1 year | 1–4 years | 5–14 years | 15–24 years | 25–34 years | 35–44 years | 45–54 years | 55–64 years | 65–74 years | 75–84 years | 85 years and over | Not stated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All causes | 2,471,984 | 28,059 | 4,730 | 5,651 | 32,198 | 42,275 | 76,370 | 186,542 | 296,182 | 401,579 | 653,560 | 744,691 | 147 |
| Salmonella infections . . . . . . . . . . . . . . . . . . . . . (A01–A02) | 44 | 4 | 2 | 1 | 2 | 1 | 1 | 3 | 3 | 8 | 8 | 11 | – |
| Shigellosis and amebiasis . . . . . . . . . . . . . . . . . . (A03,A06) | 6 | – | – | – | – | – | 1 | – | 3 | 1 | 1 | – | – |
| Certain other intestinal infections . . . . . . . . . . (A04,A07–A09) | 7,876 | 8 | 6 | – | 4 | 15 | 39 | 142 | 435 | 1,003 | 2,791 | 3,432 | 1 |
| Tuberculosis . . . . . . . . . . . . . . . . . . . . . . . . (A16–A19) | 585 | – | 2 | 3 | 6 | 14 | 26 | 80 | 90 | 114 | 145 | 105 | – |
| Respiratory tuberculosis . . . . . . . . . . . . . . . . . . . (A16) | 449 | – | 2 | 1 | 5 | 8 | 15 | 58 | 69 | 85 | 121 | 85 | – |
| Other tuberculosis . . . . . . . . . . . . . . . . . . . (A17–A19) | 136 | – | – | 2 | 1 | 6 | 11 | 22 | 21 | 29 | 24 | 20 | – |
| Whooping cough . . . . . . . . . . . . . . . . . . . . . . . . (A37) | 20 | 18 | – | – | – | – | 1 | – | – | – | – | 1 | – |
| Scarlet fever and erysipelas . . . . . . . . . . . . . . . . (A38,A46) | 3 | – | – | – | – | 1 | – | – | – | 1 | – | 1 | – |
| Meningococcal infection . . . . . . . . . . . . . . . . . . . . (A39) | 102 | 9 | 11 | 8 | 19 | 11 | 11 | 8 | 6 | 8 | 6 | 5 | – |
| Septicemia . . . . . . . . . . . . . . . . . . . . . . . . (A40–A41) | 35,927 | 289 | 93 | 61 | 139 | 359 | 892 | 2,514 | 4,552 | 6,448 | 10,717 | 9,863 | – |
| Syphilis . . . . . . . . . . . . . . . . . . . . . . . . . . (A50–A53) | 34 | – | – | – | 1 | – | 2 | 3 | 5 | 3 | 7 | 13 | – |
| Acute poliomyelitis . . . . . . . . . . . . . . . . . . . . . . (A80) | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Arthropod-borne viral encephalitis . . . . . . . . . (A83–A84,A85.2) | 2 | – | – | – | 1 | – | – | – | – | – | 1 | – | – |
| Measles . . . . . . . . . . . . . . . . . . . . . . . . . . . . (B05) | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Viral hepatitis . . . . . . . . . . . . . . . . . . . . . . (B15–B19) | 7,629 | 2 | – | 2 | 9 | 51 | 447 | 2,732 | 2,751 | 882 | 600 | 153 | – |
| Human immunodeficiency virus (HIV) disease . . (B20–B24) | 10,285 | – | 2 | 1 | 168 | 975 | 2,838 | 3,730 | 1,908 | 516 | 116 | 31 | – |
| Malaria . . . . . . . . . . . . . . . . . . . . . . . . . . . (B50–B54) | 5 | – | – | – | – | 1 | – | 2 | 1 | – | 1 | – | – |
| Other and unspecified infectious and parasitic diseases and their sequelae . . . . . . (A00,A05,A20–A36,A42–A44,A48–A49, A54–A79,A81–A85.0–A85.1,A85.8,A86–B04, B06–B09,B25–B49,B55–B99) | 5,914 | 148 | 66 | 46 | 78 | 107 | 219 | 507 | 912 | 1,129 | 1,557 | 1,145 | – |
| Malignant neoplasms . . . . . . . . . . . . . . . . . . (C00–C97) | 565,469 | 70 | 394 | 890 | 1,663 | 3,521 | 12,699 | 50,403 | 104,091 | 141,159 | 160,960 | 89,610 | 9 |
| Malignant neoplasms of lip, oral cavity and pharynx . . . . . . . . . . . . . . . . . . . . . . . (C00–C14) | 8,019 | – | – | 2 | 17 | 53 | 236 | 1,144 | 1,995 | 1,941 | 1,633 | 998 | – |
| Malignant neoplasm of esophagus . . . . . . . . . . . . . (C15) | 13,714 | – | – | 3 | 3 | 29 | 236 | 1,441 | 3,304 | 3,838 | 3,443 | 1,417 | – |
| Malignant neoplasm of stomach . . . . . . . . . . . . . . (C16) | 11,352 | – | – | 1 | 20 | 129 | 407 | 1,182 | 1,978 | 2,558 | 3,059 | 2,018 | – |
| Malignant neoplasms of colon, rectum and anus . . (C18–C21) | 53,321 | 1 | – | 1 | 52 | 314 | 1,419 | 4,802 | 9,076 | 11,770 | 14,936 | 10,948 | 2 |
| Malignant neoplasms of liver and intrahepatic bile ducts . . . . . . . . . . . . . . . . . . . . . . . . . . (C22) | 18,213 | 1 | 20 | 17 | 38 | 81 | 335 | 2,480 | 4,737 | 4,105 | 4,465 | 1,934 | – |
| Malignant neoplasm of pancreas . . . . . . . . . . . . . . (C25) | 35,236 | 1 | – | 1 | 7 | 53 | 506 | 2,840 | 6,681 | 9,115 | 10,414 | 5,616 | 2 |
| Malignant neoplasm of larynx . . . . . . . . . . . . . . . . (C32) | 3,760 | – | – | – | – | 3 | 52 | 411 | 973 | 1,136 | 853 | 332 | – |
| Malignant neoplasms of trachea, bronchus and lung . . . . . . . . . . . . . . . . . . . . . . . . . (C33–C34) | 158,656 | 4 | 3 | 5 | 29 | 145 | 1,604 | 12,532 | 30,796 | 48,293 | 47,948 | 17,297 | – |
| Malignant melanoma of skin . . . . . . . . . . . . . . . . (C43) | 8,623 | 2 | 1 | – | 40 | 188 | 412 | 1,104 | 1,742 | 1,897 | 2,123 | 1,114 | – |
| Malignant neoplasm of breast . . . . . . . . . . . . . . . . (C50) | 41,026 | – | – | – | 13 | 331 | 2,148 | 5,962 | 8,797 | 8,441 | 8,820 | 6,514 | – |
| Malignant neoplasm of cervix uteri . . . . . . . . . . . . (C53) | 4,008 | – | – | – | 13 | 152 | 609 | 977 | 880 | 653 | 473 | 251 | – |
| Malignant neoplasms of corpus uteri and uterus, part unspecified . . . . . . . . . . . . . . . . . . . . (C54–C55) | 7,675 | – | – | – | 6 | 30 | 147 | 612 | 1,702 | 2,032 | 1,896 | 1,250 | – |
| Malignant neoplasm of ovary . . . . . . . . . . . . . . . . (C56) | 14,362 | – | – | 3 | 12 | 94 | 379 | 1,539 | 2,921 | 3,609 | 3,783 | 2,022 | – |
| Malignant neoplasm of prostate . . . . . . . . . . . . . . (C61) | 28,472 | – | 1 | – | – | 1 | 23 | 458 | 2,385 | 5,645 | 10,721 | 9,237 | 1 |
| Malignant neoplasms of kidney and renal pelvis . . . (C64–C65) | 12,895 | 1 | 12 | 33 | 24 | 49 | 225 | 1,268 | 2,679 | 3,211 | 3,436 | 1,957 | – |
| Malignant neoplasm of bladder . . . . . . . . . . . . . . . (C67) | 14,036 | 1 | – | – | 3 | 14 | 95 | 592 | 1,600 | 2,952 | 4,932 | 3,847 | – |
| Malignant neoplasms of meninges, brain and other parts of central nervous system . . . . . . . . . . . . . (C70–C72) | 13,724 | 11 | 119 | 299 | 220 | 362 | 844 | 2,016 | 3,161 | 3,139 | 2,587 | 966 | – |
| Malignant neoplasms of lymphoid, hematopoietic and related tissue . . . . . . . . . . . . . . . . . . . . . (C81–C96) | 54,954 | 28 | 127 | 287 | 594 | 813 | 1,320 | 3,555 | 7,859 | 12,329 | 17,591 | 10,449 | 2 |

See footnotes at end of table.

**Table 10. Number of deaths from 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by age: United States, 2008—Con.**

[The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "'Technical Notes"]

| Cause of death (based on ICD–10, 2004) | All ages | Under 1 year | 1–4 years | 5–14 years | 15–24 years | 25–34 years | 35–44 years | 45–54 years | 55–64 years | 65–74 years | 75–84 years | 85 years and over | Not stated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hodgkin's disease . . . . . . . . . . . . . . . . . . (C81) | 1,171 | – | – | 1 | 56 | 94 | 117 | 146 | 177 | 210 | 256 | 114 | – |
| Non-Hodgkin's lymphoma. . . . . . . . . . . . . . C82–C85) | 20,369 | 1 | 4 | 34 | 127 | 221 | 469 | 1,290 | 2,910 | 4,413 | 6,791 | 4,108 | 1 |
| Leukemia . . . . . . . . . . . . . . . . . . . (C91–C95) | 22,335 | 27 | 123 | 252 | 410 | 490 | 621 | 1,436 | 2,956 | 4,798 | 6,840 | 4,381 | 1 |
| Multiple myeloma and immunoproliferative | | | | | | | | | | | | | |
| neoplasms. . . . . . . . . . . . . . . . . (C88,C90) | 11,020 | – | – | – | 1 | 8 | 112 | 679 | 1,811 | 2,898 | 3,676 | 1,835 | – |
| Other and unspecified malignant neoplasms of lymphoid, | | | | | | | | | | | | | |
| hematopoietic and related tissue. . . . . . . . . . (C96) | 59 | – | – | – | – | 1 | 4 | 5 | 10 | 28 | 11 | – | |
| All other and unspecified malignant | | | | | | | | | | | | | |
| neoplasms . . . . . . . . . (C17,C23–C24,C26–C31,C37–C41, | | | | | | | | | | | | | |
| C44–C49,C51–C52,C57–C60,C62–C63,C66,C68–C69, | | | | | | | | | | | | | |
| C73–C80,C97) | 63,423 | 20 | 111 | 238 | 572 | 680 | 1,702 | 5,488 | 10,825 | 14,495 | 17,847 | 11,443 | 2 |
| In situ neoplasms, benign neoplasms and neoplasms of | | | | | | | | | | | | | |
| uncertain or unknown behavior . . . . . . . . . . . . (D00–D48) | 14,470 | 61 | 46 | 88 | 95 | 152 | 306 | 714 | 1,379 | 2,517 | 4,724 | 4,388 | – |
| Anemias . . . . . . . . . . . . . . . . . . . . . (D50–D64) | 5,018 | 15 | 34 | 38 | 102 | 155 | 211 | 244 | 366 | 562 | 1,276 | 2,015 | – |
| Diabetes mellitus . . . . . . . . . . . . . . . . . (E10–E14) | 70,553 | 4 | 5 | 36 | 204 | 574 | 1,854 | 5,622 | 11,370 | 15,315 | 20,037 | 15,531 | 1 |
| Nutritional deficiencies . . . . . . . . . . . . . . . (E40–E64) | 2,976 | 10 | 2 | 2 | 6 | 13 | 46 | 124 | 214 | 369 | 808 | 1,382 | – |
| Malnutrition . . . . . . . . . . . . . . . . . . (E40–E46) | 2,760 | 8 | 2 | 1 | 6 | 11 | 43 | 113 | 197 | 350 | 760 | 1,269 | – |
| Other nutritional deficiencies . . . . . . . . . . . (E50–E64) | 216 | 2 | – | 1 | – | 2 | 3 | 11 | 17 | 19 | 48 | 113 | – |
| Meningitis. . . . . . . . . . . . . . . . . . . . (G00,G03) | 633 | 68 | 11 | 16 | 24 | 46 | 52 | 110 | 105 | 85 | 76 | 40 | – |
| Parkinson's disease . . . . . . . . . . . . . . . . (G20–G21) | 20,483 | 1 | – | – | 4 | 4 | 13 | 68 | 398 | 2,512 | 9,304 | 8,179 | – |
| Alzheimer's disease . . . . . . . . . . . . . . . . . (G30) | 82,435 | – | – | – | – | 1 | 8 | 107 | 745 | 4,326 | 25,172 | 52,075 | 1 |
| Major cardiovascular diseases. . . . . . . . . . . . (I00–I78) | 804,483 | 571 | 256 | 337 | 1,333 | 4,058 | 14,226 | 46,432 | 82,009 | 116,296 | 222,494 | 316,436 | 35 |
| Diseases of heart. . . . . . . . . (I00–I09,I11,I13,I20–I51) | 616,828 | 396 | 186 | 229 | 1,065 | 3,254 | 11,336 | 37,892 | 66,711 | 90,520 | 166,286 | 238,924 | 29 |
| Acute rheumatic fever and chronic rheumatic heart | | | | | | | | | | | | | |
| diseases . . . . . . . . . . . . . . . . . . (I00–I09) | 3,141 | 2 | 4 | – | 10 | 34 | 55 | 188 | 340 | 548 | 992 | 968 | – |
| Hypertensive heart disease . . . . . . . . . . . . . (I11) | 32,391 | 1 | – | 1 | 53 | 353 | 1,390 | 3,895 | 4,837 | 4,251 | 6,416 | 11,189 | 5 |
| Hypertensive heart and renal disease . . . . . . . . . (I13) | 2,872 | – | – | 1 | 6 | 24 | 93 | 198 | 287 | 380 | 692 | 1,191 | – |
| Ischemic heart diseases . . . . . . . . . . . . . (I20–I25) | 405,309 | 12 | 4 | 21 | 144 | 1,045 | 5,952 | 24,359 | 46,665 | 63,623 | 112,397 | 151,064 | 23 |
| Acute myocardial infarction . . . . . . . . . (I21–I22) | 133,958 | 4 | 2 | 5 | 57 | 416 | 2,250 | 9,511 | 18,164 | 23,410 | 37,190 | 42,945 | 4 |
| Other acute ischemic heart diseases . . . . . . . . (I24) | 4,252 | 2 | – | 2 | 3 | 21 | 104 | 435 | 663 | 725 | 1,008 | 1,289 | – |
| Other forms of chronic ischemic heart disease. . . (I20,I25) | 267,099 | 6 | 2 | 14 | 84 | 608 | 3,598 | 14,413 | 27,838 | 39,488 | 74,199 | 106,830 | 19 |
| Atherosclerotic cardiovascular disease, | | | | | | | | | | | | | |
| so described. . . . . . . . . . . . . . . . . (I25.0) | 58,625 | 1 | – | 3 | 21 | 217 | 1,351 | 5,803 | 10,009 | 10,078 | 13,553 | 17,576 | 13 |
| All other forms of chronic ischemic heart | | | | | | | | | | | | | |
| disease. . . . . . . . . . . . . . . . . (I20,I25.1–I25.9) | 208,474 | 5 | 2 | 11 | 63 | 391 | 2,247 | 8,610 | 17,829 | 29,410 | 60,646 | 89,254 | 6 |
| Other heart diseases . . . . . . . . . . . . . . . (I26–I51) | 173,115 | 381 | 178 | 206 | 852 | 1,798 | 3,846 | 9,252 | 14,582 | 21,718 | 45,789 | 74,512 | 1 |
| Acute and subacute endocarditis . . . . . . . . . . (I33) | 1,180 | 2 | 2 | – | 16 | 37 | 70 | 161 | 214 | 262 | 268 | 148 | – |
| Diseases of pericardium and acute | | | | | | | | | | | | | |
| myocarditis . . . . . . . . . . . . . . . (I30–I31,I40) | 827 | 25 | 29 | 13 | 30 | 61 | 74 | 111 | 130 | 109 | 143 | 102 | – |
| Heart failure . . . . . . . . . . . . . . . . . . (I50) | 56,830 | 23 | 8 | 10 | 36 | 99 | 294 | 1,166 | 2,765 | 5,627 | 15,396 | 31,406 | – |
| All other forms of heart disease . . . . . . . . . (I26–I28, | | | | | | | | | | | | | |
| I34–I38,I42–I49,I51) | 114,278 | 331 | 139 | 183 | 770 | 1,601 | 3,408 | 7,814 | 11,473 | 15,720 | 29,982 | 42,856 | 1 |
| Essential hypertension and hypertensive renal | | | | | | | | | | | | | |
| disease . . . . . . . . . . . . . . . . . .(I10,I12,I15) | 25,742 | 7 | 3 | 1 | 22 | 126 | 438 | 1,322 | 2,464 | 3,387 | 6,783 | 11,189 | – |
| Cerebrovascular diseases . . . . . . . . . . . . . . (I60–I69) | 134,148 | 141 | 63 | 97 | 189 | 539 | 2,035 | 6,112 | 10,459 | 17,897 | 40,963 | 55,648 | 5 |
| Atherosclerosis . . . . . . . . . . . . . . . . . . . (I70) | 7,836 | 4 | – | 1 | – | 3 | 21 | 131 | 372 | 769 | 2,103 | 4,431 | 1 |
| Other diseases of circulatory system . . . . . . . . . (I71–I78) | 19,929 | 23 | 4 | 9 | 57 | 136 | 396 | 975 | 2,003 | 3,723 | 6,359 | 6,244 | – |

See footnotes at end of table.

**Table 10. Number of deaths from 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by age: United States, 2008—Con.**

[The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "'Technical Notes"]

| Cause of death (based on ICD–10, 2004) | All ages | Under 1 year | 1–4 years | 5–14 years | 15–24 years | 25–34 years | 35–44 years | 45–54 years | 55–64 years | 65–74 years | 75–84 years | 85 years and over | Not stated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aortic aneurysm and dissection . . . . . . . . . . . . . . (I71) | 11,079 | 1 | – | 5 | 39 | 99 | 284 | 638 | 1,159 | 2,228 | 3,742 | 2,884 | – |
| Other diseases of arteries, arterioles and capillaries . . . . . . . . . . . . . . . . . . . (I72–I78) | 8,850 | 22 | 4 | 4 | 18 | 37 | 112 | 337 | 844 | 1,495 | 2,617 | 3,360 | – |
| Other disorders of circulatory system . . . . . . . . . . (I80–I99) | 4,042 | 23 | 2 | 3 | 53 | 138 | 315 | 564 | 581 | 594 | 850 | 919 | – |
| Influenza and pneumonia . . . . . . . . . . . . . . . . . . (J09–J18) | 56,284 | 226 | 142 | 89 | 206 | 371 | 880 | 2,253 | 3,734 | 6,252 | 15,512 | 26,618 | 1 |
| Influenza . . . . . . . . . . . . . . . . . . . . . . . . . (J09–J11) | 1,722 | 16 | 24 | 32 | 20 | 29 | 44 | 77 | 122 | 129 | 413 | 816 | – |
| Pneumonia . . . . . . . . . . . . . . . . . . . . . . . . (J12–J18) | 54,562 | 210 | 118 | 57 | 186 | 342 | 836 | 2,176 | 3,612 | 6,123 | 15,099 | 25,802 | 1 |
| Other acute lower respiratory infections . . . . . . . (J20–J22,U04) | 284 | 43 | 23 | 3 | 2 | 5 | 7 | 22 | 20 | 20 | 43 | 96 | – |
| Acute bronchitis and bronchiolitis . . . . . . . (J20–J21) | 235 | 43 | 23 | 3 | 2 | 5 | 6 | 20 | 17 | 13 | 32 | 71 | – |
| Other and unspecified acute lower respiratory infections . . . . . . . . . . . . . . . . . (J22,U04) | 49 | – | – | – | – | – | 1 | 2 | 3 | 7 | 11 | 25 | – |
| Chronic lower respiratory diseases . . . . . . . . . . . . (J40–J47) | 141,090 | 32 | 54 | 119 | 163 | 252 | 812 | 4,392 | 14,042 | 31,975 | 51,700 | 37,548 | 1 |
| Bronchitis, chronic and unspecified . . . . . . . . . . (J40–J42) | 731 | 23 | 15 | 2 | 5 | 13 | 13 | 29 | 61 | 97 | 175 | 298 | – |
| Emphysema . . . . . . . . . . . . . . . . . . . . . . . . . . (J43) | 12,448 | 1 | – | – | 1 | 4 | 69 | 502 | 1,485 | 3,260 | 4,585 | 2,541 | – |
| Asthma . . . . . . . . . . . . . . . . . . . . . . . . . . (J45–J46) | 3,397 | 6 | 37 | 112 | 141 | 182 | 308 | 497 | 470 | 438 | 547 | 659 | – |
| Other chronic lower respiratory diseases . . . . . . . (J44,J47) | 124,514 | 2 | 2 | 5 | 16 | 53 | 422 | 3,364 | 12,026 | 28,180 | 46,393 | 34,050 | 1 |
| Pneumoconioses and chemical effects. . . . . . . . (J60–J66,J68) | 908 | – | – | – | – | 2 | 3 | 18 | 60 | 176 | 361 | 288 | – |
| Pneumonitis due to solids and liquids . . . . . . . . . . . . . (J69) | 16,608 | 11 | 10 | 5 | 41 | 81 | 158 | 467 | 923 | 1,683 | 5,031 | 8,198 | – |
| Other diseases of respiratory system . . . . . (J00–J06,J30–J39, J67,J70–J98) | 29,925 | 266 | 100 | 61 | 136 | 204 | 489 | 1,442 | 3,192 | 5,806 | 10,050 | 8,179 | – |
| Peptic ulcer . . . . . . . . . . . . . . . . . . . . . . . (K25–K28) | 3,073 | 1 | 3 | 1 | 6 | 13 | 72 | 268 | 434 | 479 | 874 | 922 | – |
| Diseases of appendix . . . . . . . . . . . . . . . . . . (K35–K38) | 418 | 2 | 4 | 10 | 9 | 13 | 21 | 40 | 59 | 65 | 105 | 90 | – |
| Hernia . . . . . . . . . . . . . . . . . . . . . . . . . . (K40–K46) | 1,674 | 17 | 2 | 2 | 4 | 11 | 36 | 104 | 168 | 212 | 491 | 627 | – |
| Chronic liver disease and cirrhosis . . . . . . . . . (K70,K73–K74) | 29,963 | 10 | – | 1 | 24 | 423 | 2,562 | 8,220 | 8,526 | 5,395 | 3,664 | 1,137 | 1 |
| Alcoholic liver disease . . . . . . . . . . . . . . . . . . . (K70) | 14,864 | – | – | – | 18 | 318 | 1,827 | 5,180 | 4,576 | 2,060 | 759 | 126 | – |
| Other chronic liver disease and cirrhosis . . . . . . (K73–K74) | 15,099 | 10 | – | 1 | 6 | 105 | 735 | 3,040 | 3,950 | 3,335 | 2,905 | 1,011 | 1 |
| Cholelithiasis and other disorders of gallbladder . . . (K80–K82) | 3,417 | – | – | 1 | 7 | 29 | 51 | 141 | 273 | 509 | 1,057 | 1,349 | – |
| Nephritis, nephrotic syndrome and nephrosis . . . . . . . . . . (N00–N07,N17–N19,N25–N27) | 48,237 | 143 | 12 | 17 | 80 | 258 | 780 | 2,220 | 4,803 | 8,182 | 14,819 | 16,920 | 3 |
| Acute and rapidly progressive nephritic and nephrotic syndrome . . . . . . . . . . . . . . . . (N00–N01,N04) | 160 | 4 | 2 | – | 3 | 2 | 5 | 11 | 14 | 28 | 49 | 42 | – |
| Chronic glomerulonephritis, nephritis and nephropathy not specified as acute or chronic, and renal sclerosis unspecified . . . . . . . . . . . . . (N02–N03,N05–N07,N26) | 4,109 | – | 2 | 1 | 7 | 19 | 39 | 130 | 310 | 529 | 1,187 | 1,884 | 1 |
| Renal failure . . . . . . . . . . . . . . . . . . . . . . (N17–N19) | 43,935 | 139 | 8 | 16 | 69 | 236 | 736 | 2,074 | 4,474 | 7,619 | 13,574 | 14,988 | 2 |
| Other disorders of kidney . . . . . . . . . . . . . . . (N25,N27) | 33 | – | – | – | 1 | 1 | – | 5 | 5 | 6 | 9 | 6 | – |
| Infections of kidney . . . . . . . . . . (N10–N12,N13.6,N15.1) | 627 | 4 | 1 | 2 | 6 | 6 | 25 | 62 | 68 | 81 | 180 | 192 | – |
| Hyperplasia of prostate . . . . . . . . . . . . . . . . . . . . (N40) | 502 | – | – | – | – | – | – | 1 | 12 | 47 | 165 | 277 | – |
| Inflammatory diseases of female pelvic organs . . . . (N70–N76) | 136 | 1 | – | – | 2 | 5 | 7 | 9 | 14 | 20 | 40 | 38 | – |
| Pregnancy, childbirth and the puerperium . . . . . . . (O00–O99) | 795 | . . . | . . . | . . . | 169 | 352 | 202 | 67 | 3 | 1 | 1 | – | – |
| Pregnancy with abortive outcome . . . . . . . . (O00–O07) | 34 | . . . | . . . | . . . | 11 | 13 | 10 | – | – | – | – | – | – |
| Other complications of pregnancy, childbirth and the puerperium . . . . . . . . . . . . . . . . . (O10–O99) | 761 | . . . | . . . | . . . | 158 | 339 | 192 | 67 | 3 | 1 | 1 | – | – |
| Certain conditions originating in the perinatal period. . (P00–P96) | 13,933 | 13,800 | 51 | 32 | 20 | 9 | 6 | 5 | 5 | 1 | 2 | 1 | 1 |
| Congenital malformations, deformations and chromosomal abnormalities . . . . . . . . . . . . . . . . . . . . (Q00–Q99) | 10,288 | 5,638 | 521 | 331 | 467 | 379 | 450 | 720 | 762 | 379 | 344 | 297 | – |

See footnotes at end of table.

**Table 10. Number of deaths from 113 selected causes, Enterocolitis due to _Clostridium difficile_, drug-induced causes, alcohol-induced causes, and injury by firearms, by age: United States, 2008—Con.**

[The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the _International Classification of Diseases, Tenth Revision_ (ICD–10), Second Edition; see "'Technical Notes"]

| Cause of death (based on ICD–10, 2004) | All ages | Under 1 year | 1–4 years | 5–14 years | 15–24 years | 25–34 years | 35–44 years | 45–54 years | 55–64 years | 65–74 years | 75–84 years | 85 years and over | Not stated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Symptoms, signs and abnormal clinical and laboratory findings, not elsewhere classified . . . . . . . . . . . (R00–R99) | 38,522 | 3,546 | 273 | 146 | 670 | 1,046 | 1,688 | 2,855 | 2,856 | 3,039 | 6,703 | 15,655 | 45 |
| All other diseases . . . . . . . . . . . . . . . . . . . . . . (Residual) | 252,490 | 1,245 | 620 | 816 | 1,989 | 3,134 | 6,945 | 16,645 | 23,972 | 30,451 | 63,816 | 102,849 | 8 |
| Accidents (unintentional injuries) . . . . . . . . (V01–X59,Y85,Y86) | 121,902 | 1,315 | 1,469 | 1,859 | 14,089 | 14,588 | 16,065 | 20,354 | 12,782 | 8,994 | 13,827 | 16,538 | 22 |
| Transport accidents . . . . . . . . . . . . . . . . (V01–V99,Y85) | 42,709 | 104 | 489 | 1,090 | 9,297 | 6,930 | 6,164 | 6,766 | 4,840 | 3,110 | 2,655 | 1,258 | 6 |
| Motor vehicle accidents. . . . . . . . (V02–V04,V09.0,V09.2, V12–V14,V19.0–V19.2,V19.4–V19.6,V20–V79, V80.3–V80.5,V81.0–V81.1,V82.0–V82.1,V83– V86,V87.0–V87.8,V88.0–V88.8,V89.0,V89.2) | 39,790 | 103 | 463 | 1,027 | 8,946 | 6,570 | 5,672 | 6,101 | 4,356 | 2,826 | 2,515 | 1,208 | 3 |
| Other land transport accidents. . . . . . . . . (V01,V05–V06, V09.1,V09.3–V09.9,V10–V11,V15–V18,V19.3, V19.8–V19.9,V80.0–V80.2,V80.6–V80.9,V81.2– V81.9,V82.2–V82.9,V87.9,V88.9,V89.1,V89.3,V89.9) | 1,140 | – | 20 | 30 | 189 | 146 | 173 | 250 | 147 | 99 | 56 | 27 | 3 |
| Water, air and space, and other and unspecified transport accidents and their sequelae . . . . . . . . . (V90–V99,Y85) | 1,779 | 1 | 6 | 33 | 162 | 214 | 319 | 415 | 337 | 185 | 84 | 23 | – |
| Nontransport accidents . . . . . . . . . . . . . . (W00–X59,Y86) | 79,193 | 1,211 | 980 | 769 | 4,792 | 7,658 | 9,901 | 13,588 | 7,942 | 5,884 | 11,172 | 15,280 | 16 |
| Falls . . . . . . . . . . . . . . . . . . . . . . (W00–W19) | 24,013 | 13 | 38 | 40 | 233 | 297 | 540 | 1,300 | 1,809 | 2,745 | 7,007 | 9,990 | 1 |
| Accidental discharge of firearms. . . . . . . . . . (W32–W34) | 592 | – | 21 | 41 | 132 | 89 | 85 | 99 | 57 | 37 | 22 | 9 | – |
| Accidental drowning and submersion . . . . . . . (W65–W74) | 3,548 | 41 | 443 | 261 | 569 | 429 | 406 | 510 | 356 | 210 | 217 | 103 | 3 |
| Accidental exposure to smoke, fire and flames . . . . . . . . . . . . . . . . . . . . . . (X00–X09) | 2,912 | 20 | 166 | 175 | 146 | 151 | 248 | 468 | 464 | 427 | 405 | 240 | 2 |
| Accidental poisoning and exposure to noxious substances . . . . . . . . . . . . . . . . . . . . . (X40–X49) | 31,116 | 11 | 35 | 48 | 3,188 | 5,946 | 7,545 | 9,496 | 3,547 | 725 | 375 | 196 | 4 |
| Other and unspecified nontransport accidents and their sequelae. . . . . . . . . (W20–W31,W35–W64, W75–W99, X10–X39,X50–X59,Y86) | 17,012 | 1,126 | 277 | 204 | 524 | 746 | 1,077 | 1,715 | 1,709 | 1,740 | 3,146 | 4,742 | 6 |
| Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 36,035 | . . . | . . . | 222 | 4,298 | 5,300 | 6,703 | 8,287 | 5,465 | 2,796 | 2,108 | 851 | 5 |
| Intentional self-harm (suicide) by discharge of firearms. . . . . . . . . . . . . . . . . . . . . . (X72–X74) | 18,223 | . . . | . . . | 50 | 2,009 | 2,357 | 2,796 | 3,789 | 3,079 | 1,933 | 1,607 | 603 | – |
| Intentional self-harm (suicide) by other and unspecified means and their sequelae (*U03,X60–X71,X75–X84,Y87.0) | 17,812 | . . . | . . . | 172 | 2,289 | 2,943 | 3,907 | 4,498 | 2,386 | 863 | 501 | 248 | 5 |
| Assault (homicide). . . . . . . . . . . (*U01–*U02,X85–Y09,Y87.1) | 17,826 | 340 | 421 | 320 | 5,275 | 4,610 | 2,906 | 2,137 | 987 | 466 | 235 | 122 | 7 |
| Assault (homicide) by discharge of firearms. . . . . . . . . . . . . . . . . (*U01.4,X93–X95) | 12,179 | 9 | 56 | 187 | 4,394 | 3,612 | 1,966 | 1,146 | 489 | 196 | 88 | 34 | 2 |
| Assault (homicide) by other and unspecified means and their sequelae . . . . (*U01.0–*U01.3,*U01.5–*U01.9,*U02,X85–X92, X96–Y09,Y87.1) | 5,647 | 331 | 365 | 133 | 881 | 998 | 940 | 991 | 498 | 270 | 147 | 88 | 5 |
| Legal intervention . . . . . . . . . . . . . . . . . . . . . (Y35,Y89.0) | 381 | – | – | – | 85 | 108 | 94 | 67 | 18 | 7 | 1 | 1 | – |
| Events of undetermined intent. . . . . . . . (Y10–Y34,Y87.2,Y89.9) | 5,051 | 94 | 74 | 60 | 500 | 823 | 1,079 | 1,403 | 669 | 167 | 104 | 72 | 6 |
| Discharge of firearms, undetermined intent. . . . . . (Y22–Y24) | 273 | – | 2 | 10 | 70 | 53 | 36 | 40 | 32 | 18 | 8 | 2 | 2 |
| Other and unspecified events of undetermined intent and their sequelae . . . . . . . . . . . (Y10–Y21,Y25–Y34,Y87.2,Y89.9) | 4,778 | 94 | 72 | 50 | 430 | 770 | 1,043 | 1,363 | 637 | 149 | 96 | 70 | 4 |
| Operations of war and their sequelae . . . . . . . . . . (Y36,Y89.1) | 31 | – | – | 1 | 3 | 2 | 2 | 1 | 4 | 3 | 11 | 4 | – |
| Complications of medical and surgical care . . . . . (Y40–Y84,Y88) | 2,590 | 24 | 18 | 21 | 36 | 54 | 120 | 233 | 407 | 525 | 665 | 487 | – |

See footnotes at end of table.

**Table 10. Number of deaths from 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by age: United States, 2008—Con.**

[The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "'Technical Notes"]

| Cause of death (based on ICD–10, 2004) | All ages | Under 1 year | 1–4 years | 5–14 years | 15–24 years | 25–34 years | 35–44 years | 45–54 years | 55–64 years | 65–74 years | 75–84 years | 85 years and over | Not stated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Enterocolitis due to *Clostridium difficile* . . . . . . . . . . . (A04.7)[1] | 7,476 | 3 | 1 | – | 3 | 12 | 35 | 128 | 411 | 968 | 2,673 | 3,241 | 1 |
| Drug-induced deaths[2,3] . . . . . . . . . . . . . . . . . . . . . . . . | 38,649 | 21 | 55 | 56 | 3,592 | 7,002 | 9,377 | 11,921 | 4,774 | 1,068 | 518 | 261 | 4 |
| Alcohol-induced deaths[2,4] . . . . . . . . . . . . . . . . . . . . . . | 24,189 | 1 | – | 2 | 189 | 811 | 3,207 | 8,254 | 7,080 | 3,144 | 1,230 | 269 | 2 |
| Injury by firearms[2,5] . . . . . . . . . . . . . . . . . . . . . . . . . | 31,593 | 9 | 79 | 288 | 6,685 | 6,202 | 4,959 | 5,127 | 3,674 | 2,191 | 1,726 | 649 | 4 |

– Quantity zero.

. . . Category not applicable.

[1]Included in "Certain other intestinal infections (A04,A07–A09)" shown above. Beginning with data year 2006, Enterocolitis due to *Clostridium difficile* (A04.7) is shown separately at the bottom of tables showing 113 selected causes and is included in the list of rankable causes, see "Technical Notes."

[2]Included in selected categories above.

[3]Includes ICD–10 codes D52.1,D59.0,D59.2,D61.1,D64.2,E06.4,E16.0,E23.1,E24.2,E27.3,E66.1,F11.0–F11.5,F11.7–F11.9,F12.0–F12.5,F12.7–F12.9,F13.0–F13.5,F13.7–F13.9,F14.0–F14.5,F14.7–F14.9,F15.0–F15.5,F15.7–F15.9,F16.0–F16.5,F16.7–F16.9,F17.0, F17.3–F17.5,F17.7–F17.9, F18.0–F18.5,F18.7–F18.9,F19.0–F19.5,F19.7–F19.9,G21.1,G24.0,G25.1,G25.4,G25.6,G44.4,G62.0,G72.0,I95.2,J70.2–J70.4,K85.3,L10.5,L27.0–L27.1,M10.2,M32.0,M80.4,M81.4,M83.5,M87.1,R50.2,R78.1–R78.5,X40–X44,X60–X64,X85, and Y10–Y14. Trend data for Drug-induced deaths, previously shown in this report, can be found through a link from the online version of this report, available from http://www.cdc.gov/nchs/deaths.htm.

[4]Includes ICD–10 codes E24.4,F10,G31.2,G62.1,G72.1,I42.6,K29.2,K70,K85.2,K86.0,R78.0,X45,X65, and Y15. Trend data for Alcohol-induced deaths, previously shown in this report, can be found through a link from the online version of this report, available from http://www.cdc.gov/nchs/deaths.htm.

[5]Includes ICD–10 codes *U01.4,W32–W34,X72–X74,X93–X95,Y22–Y24, and Y35.0. Trend data for Injury by firearms, previously shown in this report, can be found through a link from the online version of this report, available from http://www.cdc.gov/nchs/deaths.htm.

NOTE: Confirmation of deaths from selected causes of death, considered to be of public health concern, were not provided by the following states—Massachusetts, North Carolina, and West Virginia; see "Technical Notes."

**Table 11. Death rates for 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by age: United States, 2008**

[Rates per 100,000 population in specified group. Populations used for computing death rates are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | All ages[1] | Under 1 year[2] | 1–4 years | 5–14 years | 15–24 years | 25–34 years | 35–44 years | 45–54 years | 55–64 years | 65–74 years | 75–84 years | 85 years and over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All causes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 813.0 | 650.5 | 28.3 | 14.1 | 75.6 | 103.3 | 179.7 | 420.4 | 879.2 | 1,995.6 | 5,017.7 | 13,015.1 |
| Salmonella infections . . . . . . . . . . . . . . . . . . .(A01–A02) | 0.0 | * | * | * | * | * | * | * | * | * | * | * |
| Shigellosis and amebiasis . . . . . . . . . . . . . . . . . (A03,A06) | * | * | * | * | * | * | * | * | * | * | * | * |
| Certain other intestinal infections . . . . . . . . . . . (A04,A07–A09) | 2.6 | * | * | * | * | * | 0.1 | 0.3 | 1.3 | 5.0 | 21.4 | 60.0 |
| Tuberculosis . . . . . . . . . . . . . . . . . . . . . . . . .(A16–A19) | 0.2 | * | * | * | * | * | 0.1 | 0.2 | 0.3 | 0.6 | 1.1 | 1.8 |
| Respiratory tuberculosis . . . . . . . . . . . . . . . . . . . .(A16) | 0.1 | * | * | * | * | * | * | 0.1 | 0.2 | 0.4 | 0.9 | 1.5 |
| Other tuberculosis . . . . . . . . . . . . . . . . . . .(A17–A19) | 0.0 | * | * | * | * | * | * | 0.0 | 0.1 | 0.1 | 0.2 | 0.3 |
| Whooping cough . . . . . . . . . . . . . . . . . . . . . . . . . .(A37) | 0.0 | * | * | * | * | * | * | * | * | * | * | * |
| Scarlet fever and erysipelas . . . . . . . . . . . . . . . . . (A38,A46) | * | * | * | * | * | * | * | * | * | * | * | * |
| Meningococcal infection . . . . . . . . . . . . . . . . . . . . .(A39) | 0.0 | * | * | * | * | * | * | * | * | * | * | * |
| Septicemia . . . . . . . . . . . . . . . . . . . . . . . .(A40–A41) | 11.8 | 6.7 | 0.6 | 0.2 | 0.3 | 0.9 | 2.1 | 5.7 | 13.5 | 32.0 | 82.3 | 172.4 |
| Syphilis . . . . . . . . . . . . . . . . . . . . . . . . . .(A50–A53) | 0.0 | * | * | * | * | * | * | * | * | * | * | * |
| Acute poliomyelitis . . . . . . . . . . . . . . . . . . . . . . .(A80) | * | * | * | * | * | * | * | * | * | * | * | * |
| Arthropod-borne viral encephalitis . . . . . . . . . . . (A83–A84,A85.2) | * | * | * | * | * | * | * | * | * | * | * | * |
| Measles . . . . . . . . . . . . . . . . . . . . . . . . . . . . .(B05) | * | * | * | * | * | * | * | * | * | * | * | * |
| Viral hepatitis . . . . . . . . . . . . . . . . . . . . . . .(B15–B19) | 2.5 | * | * | * | * | 0.1 | 1.1 | 6.2 | 8.2 | 4.4 | 4.6 | 2.7 |
| Human immunodeficiency virus (HIV) disease . . . . . .(B20–B24) | 3.4 | * | * | * | 0.4 | 2.4 | 6.7 | 8.4 | 5.7 | 2.6 | 0.9 | 0.5 |
| Malaria . . . . . . . . . . . . . . . . . . . . . . . . . . .(B50–B54) | * | * | * | * | * | * | * | * | * | * | * | * |
| Other and unspecified infectious and parasitic diseases and | | | | | | | | | | | | |
| their sequelae . . . . . . . . . . (A00,A05,A20–A36,A42–A44,A48– | | | | | | | | | | | | |
| A49,A54–A79,A81–A82,A85.0–A85.1,A85.8,A86–B04, | | | | | | | | | | | | |
| B06–B09,B25–B49,B55–B99) | 1.9 | 3.4 | 0.4 | 0.1 | 0.2 | 0.3 | 0.5 | 1.1 | 2.7 | 5.6 | 12.0 | 20.0 |
| Malignant neoplasms . . . . . . . . . . . . . . . . . . . . . .(C00–C97) | 186.0 | 1.6 | 2.4 | 2.2 | 3.9 | 8.6 | 29.9 | 113.6 | 309.0 | 701.5 | 1,235.8 | 1,566.1 |
| Malignant neoplasms of lip, oral cavity and | | | | | | | | | | | | |
| pharynx . . . . . . . . . . . . . . . . . . . . . . . .(C00–C14) | 2.6 | * | * | * | * | 0.1 | 0.6 | 2.6 | 5.9 | 9.6 | 12.5 | 17.4 |
| Malignant neoplasm of esophagus . . . . . . . . . . . . . . .(C15) | 4.5 | * | * | * | * | 0.1 | 0.6 | 3.2 | 9.8 | 19.1 | 26.4 | 24.8 |
| Malignant neoplasm of stomach . . . . . . . . . . . . . . . .(C16) | 3.7 | * | * | * | 0.0 | 0.3 | 1.0 | 2.7 | 5.9 | 12.7 | 23.5 | 35.3 |
| Malignant neoplasms of colon, rectum and anus . . . .(C18–C21) | 17.5 | * | * | * | 0.1 | 0.8 | 3.3 | 10.8 | 26.9 | 58.5 | 114.7 | 191.3 |
| Malignant neoplasm of liver and intrahepatic bile ducts . . .(C22) | 6.0 | * | 0.1 | * | 0.1 | 0.2 | 0.8 | 5.6 | 14.1 | 20.4 | 34.3 | 33.8 |
| Malignant neoplasm of pancreas . . . . . . . . . . . . . . . .(C25) | 11.6 | * | * | * | * | 0.1 | 1.2 | 6.4 | 19.8 | 45.3 | 80.0 | 98.2 |
| Malignant neoplasm of larynx . . . . . . . . . . . . . . . . .(C32) | 1.2 | * | * | * | * | * | 0.1 | 0.9 | 2.9 | 5.6 | 6.5 | 5.8 |
| Malignant neoplasms of trachea, bronchus and | | | | | | | | | | | | |
| lung . . . . . . . . . . . . . . . . . . . . . . . . .(C33–C34) | 52.2 | * | * | * | 0.1 | 0.4 | 3.8 | 28.2 | 91.4 | 240.0 | 368.1 | 302.3 |
| Malignant melanoma of skin . . . . . . . . . . . . . . . . . .(C43) | 2.8 | * | * | * | 0.1 | 0.5 | 1.0 | 2.5 | 5.2 | 9.4 | 16.3 | 19.5 |
| Malignant neoplasm of breast . . . . . . . . . . . . . . . . .(C50) | 13.5 | * | * | * | * | 0.8 | 5.1 | 13.4 | 26.1 | 41.9 | 67.7 | 113.8 |
| Malignant neoplasm of cervix uteri . . . . . . . . . . . . . .(C53) | 1.3 | * | * | * | * | 0.4 | 1.4 | 2.2 | 2.6 | 3.2 | 3.6 | 4.4 |
| Malignant neoplasms of corpus uteri and uterus, part | | | | | | | | | | | | |
| unspecified . . . . . . . . . . . . . . . . . . . . .(C54–C55) | 2.5 | * | * | * | * | 0.1 | 0.3 | 1.4 | 5.1 | 10.1 | 14.6 | 21.8 |
| Malignant neoplasm of ovary . . . . . . . . . . . . . . . . . .(C56) | 4.7 | * | * | * | * | 0.2 | 0.9 | 3.5 | 8.7 | 17.9 | 29.0 | 35.3 |
| Malignant neoplasm of prostate . . . . . . . . . . . . . . . . .(C61) | 9.4 | * | * | * | * | * | 0.1 | 1.0 | 7.1 | 28.1 | 82.3 | 161.4 |
| Malignant neoplasm of kidney and renal pelvis . . . . .(C64–C65) | 4.2 | * | * | 0.1 | 0.1 | 0.1 | 0.5 | 2.9 | 8.0 | 16.0 | 26.4 | 34.2 |
| Malignant neoplasm of bladder . . . . . . . . . . . . . . . . .(C67) | 4.6 | * | * | * | * | * | 0.2 | 1.3 | 4.7 | 14.7 | 37.9 | 67.2 |
| Malignant neoplasms of meninges, brain and other parts | | | | | | | | | | | | |
| of central nervous system . . . . . . . . . . . . . .(C70–C72) | 4.5 | * | 0.7 | 0.7 | 0.5 | 0.9 | 2.0 | 4.5 | 9.4 | 15.6 | 19.9 | 16.9 |
| Malignant neoplasms of lymphoid, hematopoietic and | | | | | | | | | | | | |
| related tissue . . . . . . . . . . . . . . . . . . . . .(C81–C96) | 18.1 | 0.6 | 0.8 | 0.7 | 1.4 | 2.0 | 3.1 | 8.0 | 23.3 | 61.3 | 135.1 | 182.6 |

See footnotes at end of table.

**Table 11. Death rates for 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by age: United States, 2008—Con.**

[Rates per 100,000 population in specified group. Populations used for computing death rates are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | All ages[1] | Under 1 year[2] | 1–4 years | 5–14 years | 15–24 years | 25–34 years | 35–44 years | 45–54 years | 55–64 years | 65–74 years | 75–84 years | 85 years and over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hodgkin's disease . . . . . . . . . . . . . . . . . . . . . . . . . . .(C81) | 0.4 | * | * | * | 0.1 | 0.2 | 0.3 | 0.3 | 0.5 | 1.0 | 2.0 | 2.0 |
| Non-Hodgkin's lymphoma. . . . . . . . . . . . . . . .(C82–C85) | 6.7 | * | * | 0.1 | 0.3 | 0.5 | 1.1 | 2.9 | 8.6 | 21.9 | 52.1 | 71.8 |
| Leukemia . . . . . . . . . . . . . . . . . . . . . . . . . .(C91–C95) | 7.3 | 0.6 | 0.7 | 0.6 | 1.0 | 1.2 | 1.5 | 3.2 | 8.8 | 23.8 | 52.5 | 76.6 |
| Multiple myeloma and immunoproliferative neoplasms. . . . . . . . . . . . . . . . . . . . . . . . (C88,C90) | 3.6 | * | * | * | * | * | 0.3 | 1.5 | 5.4 | 14.4 | 28.2 | 32.1 |
| Other and unspecified malignant neoplasms of lymphoid, hematopoietic and related tissue. . . . . . . . . . . . . . .(C96) | 0.0 | * | * | * | * | * | * | * | * | * | 0.2 | * |
| All other and unspecified malignant neoplasms . . . . . . . . . (C17,C23–C24,C26–C31,C37–C41, C44–C49,C51–C52,C57–C60,C62–C63,C66,C68–C69, C73–C80,C97) | 20.9 | 0.5 | 0.7 | 0.6 | 1.3 | 1.7 | 4.0 | 12.4 | 32.1 | 72.0 | 137.0 | 200.0 |
| In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . .(D00–D48) | 4.8 | 1.4 | 0.3 | 0.2 | 0.2 | 0.4 | 0.7 | 1.6 | 4.1 | 12.5 | 36.3 | 76.7 |
| Anemias . . . . . . . . . . . . . . . . . . . . . . . . . . . .(D50–D64) | 1.7 | * | 0.2 | 0.1 | 0.2 | 0.4 | 0.5 | 0.5 | 1.1 | 2.8 | 9.8 | 35.2 |
| Diabetes mellitus . . . . . . . . . . . . . . . . . . . . . .(E10–E14) | 23.2 | * | * | 0.1 | 0.5 | 1.4 | 4.4 | 12.7 | 33.8 | 76.1 | 153.8 | 271.4 |
| Nutritional deficiencies . . . . . . . . . . . . . . . . . . . .(E40–E64) | 1.0 | * | * | * | * | * | 0.1 | 0.3 | 0.6 | 1.8 | 6.2 | 24.2 |
| Malnutrition . . . . . . . . . . . . . . . . . . . . . . . . . .(E40–E46) | 0.9 | * | * | * | * | * | 0.1 | 0.3 | 0.6 | 1.7 | 5.8 | 22.2 |
| Other nutritional deficiencies . . . . . . . . . . . . . .(E50–E64) | 0.1 | * | * | * | * | * | * | * | * | * | 0.4 | 2.0 |
| Meningitis. . . . . . . . . . . . . . . . . . . . . . . . . . .(G00,G03) | 0.2 | 1.6 | * | * | 0.1 | 0.1 | 0.1 | 0.2 | 0.3 | 0.4 | 0.6 | 0.7 |
| Parkinson's disease. . . . . . . . . . . . . . . . . . . . .(G20–G21) | 6.7 | * | * | * | * | * | * | 0.2 | 1.2 | 12.5 | 71.4 | 142.9 |
| Alzheimer's disease. . . . . . . . . . . . . . . . . . . . . . . .(G30) | 27.1 | * | * | * | * | * | * | 0.2 | 2.2 | 21.5 | 193.3 | 910.1 |
| Major cardiovascular diseases. . . . . . . . . . . . . . .(I00–I78) | 264.6 | 13.2 | 1.5 | 0.8 | 3.1 | 9.9 | 33.5 | 104.6 | 243.4 | 577.9 | 1,708.2 | 5,530.4 |
| Diseases of heart. . . . . . . . . . . . .(I00–I09,I11,I13,I20–I51) | 202.9 | 9.2 | 1.1 | 0.6 | 2.5 | 7.9 | 26.7 | 85.4 | 198.0 | 449.8 | 1,276.7 | 4,175.7 |
| Acute rheumatic fever and chronic rheumatic heart diseases. . . . . . . . . . . . . . . . . . . . . . . . . .(I00–I09) | 1.0 | * | * | * | * | 0.1 | 0.1 | 0.4 | 1.0 | 2.7 | 7.6 | 16.9 |
| Hypertensive heart disease . . . . . . . . . . . . . . . . . . .(I11) | 10.7 | * | * | * | 0.1 | 0.9 | 3.3 | 8.8 | 14.4 | 21.1 | 49.3 | 195.6 |
| Hypertensive heart and renal disease . . . . . . . . . . .(I13) | 0.9 | * | * | * | * | 0.1 | 0.2 | 0.4 | 0.9 | 1.9 | 5.3 | 20.8 |
| Ischemic heart disease . . . . . . . . . . . . . . . . . .(I20–I25) | 133.3 | * | * | 0.1 | 0.3 | 2.6 | 14.0 | 54.9 | 138.5 | 316.2 | 862.9 | 2,640.2 |
| Acute myocardial infarction . . . . . . . . . . . . .(I21–I22) | 44.1 | * | * | * | 0.1 | 1.0 | 5.3 | 21.4 | 53.9 | 116.3 | 285.5 | 750.6 |
| Other acute ischemic heart diseases . . . . . . . . . .(I24) | 1.4 | * | * | * | * | 0.1 | 0.2 | 1.0 | 2.0 | 3.6 | 7.7 | 22.5 |
| Other forms of chronic ischemic heart disease. . . .(I20,I25) | 87.8 | * | * | * | 0.2 | 1.5 | 8.5 | 32.5 | 82.6 | 196.2 | 569.7 | 1,867.1 |
| Atherosclerotic cardiovascular disease, so described. . . . . . . . . . . . . . . . . . . . . . . .(I25.0) | 19.3 | * | * | * | 0.0 | 0.5 | 3.2 | 13.1 | 29.7 | 50.1 | 104.1 | 307.2 |
| All other forms of chronic ischemic heart disease. . . . . . . . . . . . . . . . . . . . .(I20,I25.1–I25.9) | 68.6 | * | * | * | 0.1 | 1.0 | 5.3 | 19.4 | 52.9 | 146.2 | 465.6 | 1,559.9 |
| Other heart diseases . . . . . . . . . . . . . . . . . . .(I26–I51) | 56.9 | 8.8 | 1.1 | 0.5 | 2.0 | 4.4 | 9.0 | 20.9 | 43.3 | 107.9 | 351.5 | 1,302.3 |
| Acute and subacute endocarditis . . . . . . . . . . . . .(I33) | 0.4 | * | * | * | * | 0.1 | 0.2 | 0.4 | 0.6 | 1.3 | 2.1 | 2.6 |
| Diseases of pericardium and acute myocarditis . . . . . . . . . . . . . . . . . .(I30–I31,I40) | 0.3 | 0.6 | 0.2 | * | 0.1 | 0.1 | 0.2 | 0.3 | 0.4 | 0.5 | 1.1 | 1.8 |
| Heart failure. . . . . . . . . . . . . . . . . . . . . . . . . . .(I50) | 18.7 | 0.5 | * | * | 0.1 | 0.2 | 0.7 | 2.6 | 8.2 | 28.0 | 118.2 | 548.9 |
| All other forms of heart disease . . . . . . . . . . .(I26–I28, I34–I38,I42–I49,I51) | 37.6 | 7.7 | 0.8 | 0.5 | 1.8 | 3.9 | 8.0 | 17.6 | 34.1 | 78.1 | 230.2 | 749.0 |
| Essential hypertension and hypertensive renal disease . . . . . . . . . . . . . . . . . . . . . . .(I10,I12,I15) | 8.5 | * | * | * | 0.1 | 0.3 | 1.0 | 3.0 | 7.3 | 16.8 | 52.1 | 195.6 |
| Cerebrovascular diseases. . . . . . . . . . . . . . . . .(I60–I69) | 44.1 | 3.3 | 0.4 | 0.2 | 0.4 | 1.3 | 4.8 | 13.8 | 31.0 | 88.9 | 314.5 | 972.6 |
| Atherosclerosis . . . . . . . . . . . . . . . . . . . . . . . . . .(I70) | 2.6 | * | * | * | * | * | 0.0 | 0.3 | 1.1 | 3.8 | 16.1 | 77.4 |

See footnotes at end of table.

**Table 11. Death rates for 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by age: United States, 2008—Con.**

[Rates per 100,000 population in specified group. Populations used for computing death rates are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | All ages[1] | Under 1 year[2] | 1–4 years | 5–14 years | 15–24 years | 25–34 years | 35–44 years | 45–54 years | 55–64 years | 65–74 years | 75–84 years | 85 years and over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other diseases of circulatory system . . . . . . . . . . . . . . (I71–I78) | 6.6 | 0.5 | * | * | 0.1 | 0.3 | 0.9 | 2.2 | 5.9 | 18.5 | 48.8 | 109.1 |
| Aortic aneurysm and dissection . . . . . . . . . . . (I71) | 3.6 | * | * | * | 0.1 | 0.2 | 0.7 | 1.4 | 3.4 | 11.1 | 28.7 | 50.4 |
| Other diseases of arteries, arterioles and capillaries . . . . . . . . . . . . . . . . . . . . . . . . . . (I72–I78) | 2.9 | 0.5 | * | * | * | 0.1 | 0.3 | 0.8 | 2.5 | 7.4 | 20.1 | 58.7 |
| Other disorders of circulatory system . . . . . . . . . . . (I80–I99) | 1.3 | 0.5 | * | * | 0.1 | 0.3 | 0.7 | 1.3 | 1.7 | 3.0 | 6.5 | 16.1 |
| Influenza and pneumonia . . . . . . . . . . . . . . . . . . . (J09–J18) | 18.5 | 5.2 | 0.9 | 0.2 | 0.5 | 0.9 | 2.1 | 5.1 | 11.1 | 31.1 | 119.1 | 465.2 |
| Influenza . . . . . . . . . . . . . . . . . . . . . . . . (J09–J11) | 0.6 | * | 0.1 | 0.1 | 0.0 | 0.1 | 0.1 | 0.2 | 0.4 | 0.6 | 3.2 | 14.3 |
| Pneumonia . . . . . . . . . . . . . . . . . . . . . (J12–J18) | 17.9 | 4.9 | 0.7 | 0.1 | 0.4 | 0.8 | 2.0 | 4.9 | 10.7 | 30.4 | 115.9 | 450.9 |
| Other acute lower respiratory infections . . . . . . . . (J20–J22,U04) | 0.1 | 1.0 | 0.1 | * | * | * | * | 0.0 | 0.1 | 0.1 | 0.3 | 1.7 |
| Acute bronchitis and bronchiolitis . . . . . . . . . . . (J20–J21) | 0.1 | 1.0 | 0.1 | * | * | * | * | 0.0 | * | * | 0.2 | 1.2 |
| Other and unspecified acute lower respiratory infections . . . . . . . . . . . . . . . . . . (J22,U04) | 0.0 | * | * | * | * | * | * | * | * | * | * | 0.4 |
| Chronic lower respiratory diseases . . . . . . . . . . . . . . (J40–J47) | 46.4 | 0.7 | 0.3 | 0.3 | 0.4 | 0.6 | 1.9 | 9.9 | 41.7 | 158.9 | 396.9 | 656.2 |
| Bronchitis, chronic and unspecified . . . . . . . . . . . (J40–J42) | 0.2 | 0.5 | * | * | * | * | * | 0.1 | 0.2 | 0.5 | 1.3 | 5.2 |
| Emphysema . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (J43) | 4.1 | * | * | * | * | * | 0.2 | 1.1 | 4.4 | 16.2 | 35.2 | 44.4 |
| Asthma . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (J45–J46) | 1.1 | * | 0.2 | 0.3 | 0.3 | 0.4 | 0.7 | 1.1 | 1.4 | 2.2 | 4.2 | 11.5 |
| Other chronic lower respiratory diseases . . . . . . . . . (J44,J47) | 41.0 | * | * | * | * | 0.1 | 1.0 | 7.6 | 35.7 | 140.0 | 356.2 | 595.1 |
| Pneumoconioses and chemical effects . . . . . . . . . . (J60–J66,J68) | 0.3 | * | * | * | * | * | * | * | 0.2 | 0.9 | 2.8 | 5.0 |
| Pneumonitis due to solids and liquids . . . . . . . . . . . . . . (J69) | 5.5 | * | * | * | 0.1 | 0.2 | 0.4 | 1.1 | 2.7 | 8.4 | 38.6 | 143.3 |
| Other diseases of respiratory system . . . . . . (J00–J06,J30–J39, J67,J70–J98) | 9.8 | 6.2 | 0.6 | 0.2 | 0.3 | 0.5 | 1.2 | 3.2 | 9.5 | 28.9 | 77.2 | 142.9 |
| Peptic ulcer . . . . . . . . . . . . . . . . . . . . . . . . . . . (K25–K28) | 1.0 | * | * | * | * | * | 0.2 | 0.6 | 1.3 | 2.4 | 6.7 | 16.1 |
| Diseases of appendix . . . . . . . . . . . . . . . . . . . . . (K35–K38) | 0.1 | * | * | * | * | * | 0.0 | 0.1 | 0.2 | 0.3 | 0.8 | 1.6 |
| Hernia . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (K40–K46) | 0.6 | * | * | * | * | * | 0.1 | 0.2 | 0.5 | 1.1 | 3.8 | 11.0 |
| Chronic liver disease and cirrhosis . . . . . . . . . . (K70,K73–K74) | 9.9 | * | * | * | 0.1 | 1.0 | 6.0 | 18.5 | 25.3 | 26.8 | 28.1 | 19.9 |
| Alcoholic liver disease . . . . . . . . . . . . . . . . . . . . . . (K70) | 4.9 | * | * | * | * | 0.8 | 4.3 | 11.7 | 13.6 | 10.2 | 5.8 | 2.2 |
| Other chronic liver disease and cirrhosis . . . . . . . . (K73–K74) | 5.0 | * | * | * | * | 0.3 | 1.7 | 6.9 | 11.7 | 16.6 | 22.3 | 17.7 |
| Cholelithiasis and other disorders of gallbladder . . . . . . (K80–K82) | 1.1 | * | * | * | * | 0.1 | 0.1 | 0.3 | 0.8 | 2.5 | 8.1 | 23.6 |
| Nephritis, nephrotic syndrome and nephrosis . . . . . . . . . . . . . . . . . . . (N00–N07,N17–N19,N25–N27) | 15.9 | 3.3 | * | * | 0.2 | 0.6 | 1.8 | 5.0 | 14.3 | 40.7 | 113.8 | 295.7 |
| Acute and rapidly progressive nephritic and nephrotic syndrome . . . . . . . . . . . . . . . . . (N00–N01,N04) | 0.1 | * | * | * | * | * | * | * | * | 0.1 | 0.4 | 0.7 |
| Chronic glomerulonephritis, nephritis and nephropathy not specified as acute or chronic, and renal sclerosis unspecified . . . . . . . . . . . . . . . . . (N02–N03,N05–N07,N26) | 1.4 | * | * | * | * | * | 0.1 | 0.3 | 0.9 | 2.6 | 9.1 | 32.9 |
| Renal failure . . . . . . . . . . . . . . . . . . . . . (N17–N19) | 14.4 | 3.2 | * | * | 0.2 | 0.6 | 1.7 | 4.7 | 13.3 | 37.9 | 104.2 | 261.9 |
| Other disorders of kidney . . . . . . . . . . . . . . . . . (N25,N27) | 0.0 | * | * | * | * | * | * | * | * | * | * | * |
| Infections of kidney . . . . . . . . . . . . . (N10–N12,N13.6,N15.1) | 0.2 | * | * | * | * | * | 0.1 | 0.1 | 0.2 | 0.4 | 1.4 | 3.4 |
| Hyperplasia of prostate . . . . . . . . . . . . . . . . . . . . . . . (N40) | 0.2 | * | * | * | * | * | * | * | * | 0.2 | 1.3 | 4.8 |
| Inflammatory diseases of female pelvic organs . . . . . . . (N70–N76) | 0.0 | * | * | * | * | * | * | * | * | 0.1 | 0.3 | 0.7 |
| Pregnancy, childbirth and the puerperium . . . . . . . . (O00–O99) | 0.3 | ... | ... | * | 0.4 | 0.9 | 0.5 | 0.2 | * | * | * | * |
| Pregnancy with abortive outcome . . . . . . . . . . . . (O00–O07) | 0.0 | ... | ... | * | * | * | * | * | * | * | * | * |
| Other complications of pregnancy, childbirth and the puerperium . . . . . . . . . . . . . . . . . (O10–O99) | 0.3 | ... | ... | * | 0.4 | 0.8 | 0.5 | 0.2 | * | * | * | * |
| Certain conditions originating in the perinatal period . . . . (P00–P96) | 4.6 | 320.0 | 0.3 | 0.1 | 0.0 | * | * | * | * | * | * | * |

See footnotes at end of table.

**Table 11. Death rates for 113 selected causes, Enterocolitis due to _Clostridium difficile_, drug-induced causes, alcohol-induced causes, and injury by firearms, by age: United States, 2008—Con.**

[Rates per 100,000 population in specified group. Populations used for computing death rates are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the _International Classification of Diseases, Tenth Revision_ (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | All ages[1] | Under 1 year[2] | 1–4 years | 5–14 years | 15–24 years | 25–34 years | 35–44 years | 45–54 years | 55–64 years | 65–74 years | 75–84 years | 85 years and over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Congenital malformations, deformations and chromosomal abnormalities . . . . . . . . . . . . . . . . . . . . . . . . . (Q00–Q99) | 3.4 | 130.7 | 3.1 | 0.8 | 1.1 | 0.9 | 1.1 | 1.6 | 2.3 | 1.9 | 2.6 | 5.2 |
| Symptoms, signs and abnormal clinical and laboratory findings, not elsewhere classified. . . . . . . . . . . . . . . . . . . . . . . (R00–R99) | 12.7 | 82.2 | 1.6 | 0.4 | 1.6 | 2.6 | 4.0 | 6.4 | 8.5 | 15.1 | 51.5 | 273.6 |
| All other diseases . . . . . . . . . . . . . . . . . . . . . . . . . (Residual) | 83.0 | 28.9 | 3.7 | 2.0 | 4.7 | 7.7 | 16.3 | 37.5 | 71.2 | 151.3 | 489.9 | 1,797.5 |
| Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 40.1 | 30.5 | 8.8 | 4.6 | 33.1 | 35.6 | 37.8 | 45.9 | 37.9 | 44.7 | 106.2 | 289.0 |
| Transport accidents . . . . . . . . . . . . . . . . . . . (V01–V99,Y85) | 14.0 | 2.4 | 2.9 | 2.7 | 21.8 | 16.9 | 14.5 | 15.2 | 14.4 | 15.5 | 20.4 | 22.0 |
| Motor vehicle accidents. . . . . . . . . (V02–V04,V09.0,V09.2, V12–V14,V19.0–V19.2,V19.4–V19.6,V20–V79, V80.3–V80.5,V81.0–V81.1,V82.0–V82.1,V83–V86, V87.0–V87.8,V88.0–V88.8,V89.0,V89.2) | 13.1 | 2.4 | 2.8 | 2.6 | 21.0 | 16.1 | 13.3 | 13.7 | 12.9 | 14.0 | 19.3 | 21.1 |
| Other land transport accidents. . . . . . . . . . (V01,V05–V06, V09.1,V09.3–V09.9,V10–V11,V15–V18,V19.3, V19.8–V19.9,V80.0–V80.2,V80.6–V80.9,V81.2–V81.9, V82.2–V82.9,V87.9,V88.9,V89.1,V89.3,V89.9) | 0.4 | * | 0.1 | 0.1 | 0.4 | 0.4 | 0.4 | 0.6 | 0.4 | 0.5 | 0.4 | 0.5 |
| Water, air and space, and other and unspecified transport accidents and their sequelae. . . . . . . . . . . (V90–V99,Y85) | 0.6 | * | * | 0.1 | 0.4 | 0.5 | 0.8 | 0.9 | 1.0 | 0.9 | 0.6 | 0.4 |
| Nontransport accidents . . . . . . . . . . . . . . . . .(W00–X59,Y86) | 26.0 | 28.1 | 5.9 | 1.9 | 11.3 | 18.7 | 23.3 | 30.6 | 23.6 | 29.2 | 85.8 | 267.1 |
| Falls . . . . . . . . . . . . . . . . . . . . . . . . . . . . (W00–W19) | 7.9 | * | 0.2 | 0.1 | 0.5 | 0.7 | 1.3 | 2.9 | 5.4 | 13.6 | 53.8 | 174.6 |
| Accidental discharge of firearms. . . . . . . . . . . . (W32–W34) | 0.2 | * | 0.1 | 0.1 | 0.3 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | * |
| Accidental drowning and submersion. . . . . . . . . (W65–W74) | 1.2 | 1.0 | 2.7 | 0.7 | 1.3 | 1.0 | 1.0 | 1.1 | 1.1 | 1.0 | 1.7 | 1.8 |
| Accidental exposure to smoke, fire and flames . . . . (X00–X09) | 1.0 | 0.5 | 1.0 | 0.4 | 0.3 | 0.4 | 0.6 | 1.1 | 1.4 | 2.1 | 3.1 | 4.2 |
| Accidental poisoning and exposure to noxious substances . . . . . . . . . . . . . . . . . . . . . . . (X40–X49) | 10.2 | * | 0.2 | 0.1 | 7.5 | 14.5 | 17.8 | 21.4 | 10.5 | 3.6 | 2.9 | 3.4 |
| Other and unspecified nontransport accidents and their sequelae. . . . . . (W20–W31,W35–W64, W75–W99,X10–X39, X50–X59,Y86) | 5.6 | 26.1 | 1.7 | 0.5 | 1.2 | 1.8 | 2.5 | 3.9 | 5.1 | 8.6 | 24.2 | 82.9 |
| Intentional self-harm (suicide) . . . . . . . . . .(*U03,X60–X84,Y87.0) | 11.9 | . . . | . . . | 0.6 | 10.1 | 12.9 | 15.8 | 18.7 | 16.2 | 13.9 | 16.2 | 14.9 |
| Intentional self-harm (suicide) by discharge of firearms. . . . . . . . . . . . . . . . . . . . . . . . . . . (X72–X74) | 6.0 | . . . | . . . | 0.1 | 4.7 | 5.8 | 6.6 | 8.5 | 9.1 | 9.6 | 12.3 | 10.5 |
| Intentional self-harm (suicide) by other and unspecified means and their sequelae . . . . (*U03,X60–X71,X75–X84,Y87.0) | 5.9 | . . . | . . . | 0.4 | 5.4 | 7.2 | 9.2 | 10.1 | 7.1 | 4.3 | 3.8 | 4.3 |
| Assault (homicide). . . . . . . . . . . . (*U01–*U02,X85–Y09,Y87.1) | 5.9 | 7.9 | 2.5 | 0.8 | 12.4 | 11.3 | 6.8 | 4.8 | 2.9 | 2.3 | 1.8 | 2.1 |
| Assault (homicide) by discharge of firearms . . (*U01.4,X93–X95) | 4.0 | * | 0.3 | 0.5 | 10.3 | 8.8 | 4.6 | 2.6 | 1.5 | 1.0 | 0.7 | 0.6 |
| Assault (homicide) by other and unspecified means and their sequelae . . . . . (*U01.0–*U01.3,*U01.5–*U01.9,*U02,X85–X92, X96–Y09,Y87.1) | 1.9 | 7.7 | 2.2 | 0.3 | 2.1 | 2.4 | 2.2 | 2.2 | 1.5 | 1.3 | 1.1 | 1.5 |
| Legal intervention . . . . . . . . . . . . . . . . . . . . . . . (Y35,Y89.0) | 0.1 | * | * | * | 0.2 | 0.3 | 0.2 | 0.2 | * | * | * | * |
| Events of undetermined intent. . . . . . . . . (Y10–Y34,Y87.2,Y89.9) | 1.7 | 2.2 | 0.4 | 0.1 | 1.2 | 2.0 | 2.5 | 3.2 | 2.0 | 0.8 | 0.8 | 1.3 |
| Discharge of firearms, undetermined intent. . . . . . . (Y22–Y24) | 0.1 | * | * | * | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 | * | * | * |
| Other and unspecified events of undetermined intent and their sequelae. . . . . . . . . (Y10–Y21,Y25–Y34, Y87.2,Y89.9) | 1.6 | 2.2 | 0.4 | 0.1 | 1.0 | 1.9 | 2.5 | 3.1 | 1.9 | 0.7 | 0.7 | 1.2 |
| Operations of war and their sequelae . . . . . . . . . . . (Y36,Y89.1) | 0.0 | * | * | * | * | * | * | * | * | * | * | * |
| Complications of medical and surgical care . . . . . . (Y40–Y84,Y88) | 0.9 | 0.6 | * | 0.1 | 0.1 | 0.1 | 0.3 | 0.5 | 1.2 | 2.6 | 5.1 | 8.5 |

See footnotes at end of table.

**Table 11. Death rates for 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by age: United States, 2008—Con.**

[Rates per 100,000 population in specified group. Populations used for computing death rates are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | All ages[1] | Under 1 year[2] | 1–4 years | 5–14 years | 15–24 years | 25–34 years | 35–44 years | 45–54 years | 55–64 years | 65–74 years | 75–84 years | 85 years and over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Enterocolitis due to *Clostridium difficile* . . . . . . . . . . . . (A04.7)[3] | 2.5 | * | * | * | * | * | 0.1 | 0.3 | 1.2 | 4.8 | 20.5 | 56.6 |
| Drug-induced deaths[4,5] . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12.7 | 0.5 | 0.3 | 0.1 | 8.4 | 17.1 | 22.1 | 26.9 | 14.2 | 5.3 | 4.0 | 4.6 |
| Alcohol-induced deaths[4,6] . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8.0 | * | * | * | 0.4 | 2.0 | 7.5 | 18.6 | 21.0 | 15.6 | 9.4 | 4.7 |
| Injury by firearms[4,7] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10.4 | * | 0.5 | 0.7 | 15.7 | 15.2 | 11.7 | 11.6 | 10.9 | 10.9 | 13.3 | 11.3 |

0.0 Quantity more than zero but less than 0.05.

* Figure does not meet standards of reliability or precision; see "Technical Notes."

. . . Category not applicable.

[1]Figures for age not stated included in "All ages" but not distributed among age groups.

[2]Death rates for "Under 1 year" (based on population estimates) differ from infant mortality rates (based on live births); see "Technical Notes."

[3]Included in "Certain other intestinal infections (A04,A07–A09)" shown above. Beginning with data year 2006, Enterocolitis due *to Clostridium difficile* (A04.7) is shown separately at the bottom of tables showing 113 selected causes and is included in the list of rankable causes, see "Technical Notes."

[4]Included in selected categories above.

[5]Includes ICD–10 codes D52.1,D59.0,D59.2,D61.1,D64.2,E06.4,E16.0,E23.1,E24.2,E27.3,E66.1,F11.0–F11.5,F11.7–F11.9,F12.0–F12.5,F12.7–F12.9,F13.0–F13.5,F13.7–F13.9,F14.0–F14.5,F14.7–F14.9,F15.0–F15.5,F15.7–F15.9,F16.0–F16.5,F16.7–F16.9,F17.0, F17.3–F17.5,F17.7–F17.9, F18.0–F18.5,F18.7–F18.9,F19.0–F19.5,F19.7–F19.9,G21.1,G24.0,G25.1,G25.4,G25.6,G44.4,G62.0,G72.0,I95.2,J70.2–J70.4,K85.3,L10.5,L27.0–L27.1,M10.2,M32.0,M80.4,M81.4,M83.5,M87.1,R50.2,R78.1–R78.5,X40–X44,X60–X64,X85, and Y10–Y14. Trend data for Drug-induced deaths, previously shown in this report, can be found through a link from the online version of this report, available from http://www.cdc.gov/nchs/deaths.htm.

[6]Includes ICD–10 codes E24.4,F10,G31.2,G62.1,G72.1,I42.6,K29.2,K70,K85.2,K86.0,R78.0,X45,X65, and Y15. Trend data for Alcohol-induced deaths, previously shown in this report, can be found through a link from the online version of this report, available from http://www.cdc.gov/nchs/deaths.htm.

[7]Includes ICD–10 codes *U01.4,W32–W34,X72–X74,X93–X95,Y22–Y24, and Y35.0. Trend data for Injury by firearms, previously shown in this report, can be found through a link from the online version of this report, available from http://www.cdc.gov/nchs/deaths.htm.

NOTE: Confirmation of deaths from selected causes of death, considered to be of public health concern, were not provided by the following states—Massachusetts, North Carolina, and West Virginia; see "Technical Notes."

**Table 12. Number of deaths from 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by race and sex: United States, 2008**

[Data for specified races other than white and black should be interpreted with caution because of inconsistencies between reporting race on death certificates and on censuses and surveys; "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | All races | | | White[1] | | | Black[1] | | |
|---|---|---|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female |
| All causes . . . . . . . . . . . . . . . . . . . . . . | 2,471,984 | 1,226,197 | 1,245,787 | 2,120,233 | 1,046,183 | 1,074,050 | 289,072 | 147,143 | 141,929 |
| Salmonella infections . . . . . . . . . . . (A01–A02) | 44 | 24 | 20 | 32 | 20 | 12 | 9 | 2 | 7 |
| Shigellosis and amebiasis . . . . . . . . (A03,A06) | 6 | 4 | 2 | 5 | 3 | 2 | – | – | – |
| Certain other intestinal infections . . (A04,A07–A09) | 7,876 | 2,996 | 4,880 | 7,268 | 2,749 | 4,519 | 467 | 178 | 289 |
| Tuberculosis . . . . . . . . . . . . . . . . . (A16–A19) | 585 | 375 | 210 | 332 | 210 | 122 | 136 | 87 | 49 |
|   Respiratory tuberculosis . . . . . . . . . . . . (A16) | 449 | 294 | 155 | 246 | 154 | 92 | 106 | 73 | 33 |
|   Other tuberculosis . . . . . . . . . . . . (A17–A19) | 136 | 81 | 55 | 86 | 56 | 30 | 30 | 14 | 16 |
| Whooping cough . . . . . . . . . . . . . . . . . (A37) | 20 | 9 | 11 | 18 | 7 | 11 | – | – | – |
| Scarlet fever and erysipelas . . . . . . . . (A38,A46) | 3 | 2 | 1 | 2 | 1 | 1 | – | – | – |
| Meningococcal infection . . . . . . . . . . . . . (A39) | 102 | 56 | 46 | 75 | 42 | 33 | 25 | 13 | 12 |
| Septicemia . . . . . . . . . . . . . . . . . . (A40–A41) | 35,927 | 16,328 | 19,599 | 28,697 | 13,066 | 15,631 | 6,426 | 2,877 | 3,549 |
| Syphilis . . . . . . . . . . . . . . . . . . . (A50–A53) | 34 | 23 | 11 | 13 | 11 | 2 | 19 | 10 | 9 |
| Acute poliomyelitis . . . . . . . . . . . . . . . . (A80) | – | – | – | – | – | – | – | – | – |
| Arthropod-borne viral | | | | | | | | | |
|   encephalitis . . . . . . . . . . . . . (A83–A84,A85.2) | 2 | 1 | 1 | 2 | 1 | 1 | – | – | – |
| Measles. . . . . . . . . . . . . . . . . . . . . . . (B05) | – | – | – | – | – | – | – | – | – |
| Viral hepatitis . . . . . . . . . . . . . . . . (B15–B19) | 7,629 | 5,019 | 2,610 | 6,111 | 4,064 | 2,047 | 1,115 | 728 | 387 |
| Human immunodeficiency virus (HIV) | | | | | | | | | |
|   disease . . . . . . . . . . . . . . . . . . (B20–B24) | 10,285 | 7,406 | 2,879 | 4,339 | 3,489 | 850 | 5,780 | 3,790 | 1,990 |
| Malaria . . . . . . . . . . . . . . . . . . . (B50–B54) | 5 | 4 | 1 | 2 | 2 | – | 3 | 2 | 1 |
| Other and unspecified infectious and parasitic | | | | | | | | | |
|   diseases and their sequelae . . . . . . . (A00,A05, | | | | | | | | | |
|   A20–A36,A42–A44,A48–A49,A54–A79,A81–A82, | | | | | | | | | |
|   A85.0–A85.1,A85.8,A86–B04,B06–B09, | | | | | | | | | |
|   B25–B49,B55–B99) | 5,914 | 2,979 | 2,935 | 4,952 | 2,458 | 2,494 | 738 | 408 | 330 |
| Malignant neoplasms . . . . . . . . . . . (C00–C97) | 565,469 | 295,259 | 270,210 | 485,893 | 254,124 | 231,769 | 63,954 | 33,019 | 30,935 |
| Malignant neoplasms of lip, oral cavity | | | | | | | | | |
|   and pharynx . . . . . . . . . . . . . . . (C00–C14) | 8,019 | 5,488 | 2,531 | 6,712 | 4,551 | 2,161 | 1,002 | 730 | 272 |
| Malignant neoplasm of esophagus. . . . . . (C15) | 13,714 | 10,847 | 2,867 | 12,019 | 9,629 | 2,390 | 1,432 | 1,016 | 416 |
| Malignant neoplasm of stomach . . . . . . . (C16) | 11,352 | 6,735 | 4,617 | 8,469 | 5,064 | 3,405 | 2,057 | 1,196 | 861 |
| Malignant neoplasms of colon, rectum | | | | | | | | | |
|   and anus . . . . . . . . . . . . . . . . (C18–C21) | 53,321 | 27,094 | 26,227 | 44,751 | 22,741 | 22,010 | 6,908 | 3,508 | 3,400 |
| Malignant neoplasm of liver and | | | | | | | | | |
|   intrahepatic bile ducts . . . . . . . . . . . . (C22) | 18,213 | 12,302 | 5,911 | 14,377 | 9,631 | 4,746 | 2,466 | 1,748 | 718 |
| Malignant neoplasm of pancreas . . . . . . (C25) | 35,236 | 17,515 | 17,721 | 30,124 | 15,125 | 14,999 | 4,109 | 1,894 | 2,215 |
| Malignant neoplasm of larynx. . . . . . . . . (C32) | 3,760 | 2,949 | 811 | 3,059 | 2,399 | 660 | 645 | 503 | 142 |
| Malignant neoplasms of trachea, | | | | | | | | | |
|   bronchus and lung . . . . . . . . . . . (C33–C34) | 158,656 | 88,586 | 70,070 | 138,715 | 76,761 | 61,954 | 16,250 | 9,638 | 6,612 |
| Malignant melanoma of skin . . . . . . . . . (C43) | 8,623 | 5,672 | 2,951 | 8,450 | 5,586 | 2,864 | 120 | 57 | 63 |
| Malignant neoplasm of breast . . . . . . . . (C50) | 41,026 | 437 | 40,589 | 34,055 | 350 | 33,705 | 5,928 | 77 | 5,851 |
| Malignant neoplasm of cervix uteri. . . . . . (C53) | 4,008 | . . . | 4,008 | 3,018 | . . . | 3,018 | 799 | . . . | 799 |
| Malignant neoplasms of corpus uteri | | | | | | | | | |
|   and uterus, part unspecified. . . . . . (C54–C55) | 7,675 | . . . | 7,675 | 6,176 | . . . | 6,176 | 1,286 | . . . | 1,286 |
| Malignant neoplasm of ovary . . . . . . . . (C56) | 14,362 | . . . | 14,362 | 12,725 | . . . | 12,725 | 1,200 | . . . | 1,200 |
| Malignant neoplasm of prostate . . . . . . . (C61) | 28,472 | 28,472 | . . . | 23,362 | 23,362 | . . . | 4,588 | 4,588 | . . . |
| Malignant neoplasms of kidney and | | | | | | | | | |
|   renal pelvis. . . . . . . . . . . . . . . (C64–C65) | 12,895 | 8,206 | 4,689 | 11,352 | 7,241 | 4,111 | 1,203 | 743 | 460 |
| Malignant neoplasm of bladder. . . . . . . . (C67) | 14,036 | 9,791 | 4,245 | 12,853 | 9,107 | 3,746 | 950 | 516 | 434 |
| Malignant neoplasms of meninges, | | | | | | | | | |
|   brain and other parts of central | | | | | | | | | |
|   nervous system . . . . . . . . . . . . (C70–C72) | 13,724 | 7,686 | 6,038 | 12,568 | 7,049 | 5,519 | 840 | 455 | 385 |
| Malignant neoplasms of lymphoid, | | | | | | | | | |
|   hematopoietic and related tissue . . . (C81–C96) | 54,954 | 30,449 | 24,505 | 48,348 | 26,927 | 21,421 | 5,269 | 2,804 | 2,465 |
|   Hodgkin's disease . . . . . . . . . . . . . . (C81) | 1,171 | 639 | 532 | 1,026 | 559 | 467 | 119 | 64 | 55 |
|   Non-Hodgkin's lymphoma. . . . . . . . (C82–C85) | 20,369 | 11,004 | 9,365 | 18,476 | 9,984 | 8,492 | 1,360 | 736 | 624 |
|   Leukemia . . . . . . . . . . . . . . . . (C91–C95) | 22,335 | 12,711 | 9,624 | 19,894 | 11,374 | 8,520 | 1,903 | 1,057 | 846 |
|   Multiple myeloma and immunoproliferative | | | | | | | | | |
|     neoplasms. . . . . . . . . . . . . . (C88,C90) | 11,020 | 6,057 | 4,963 | 8,900 | 4,978 | 3,922 | 1,882 | 943 | 939 |

See footnotes at end of table.

**Table 12. Number of deaths from 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by race and sex: United States, 2008—Con.**

[Data for specified races other than white and black should be interpreted with caution because of inconsistencies between reporting race on death certificates and on censuses and surveys; "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| | All races | | | White[1] | | | Black[1] | | |
|---|---|---|---|---|---|---|---|---|---|
| Cause of death (based on ICD–10, 2004) | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female |
| Other and unspecified malignant neoplasms of lymphoid, hematopoietic and related tissue . . . . . . . . . . (C96) | 59 | 38 | 21 | 52 | 32 | 20 | 5 | 4 | 1 |
| All other and unspecified malignant neoplasms . . . . . . (C17,C23–C24,C26–C31, C37–C41,C44–C49,C51–C52,C57–C60, C62–C63,C66,C68–C69,C73–C80,C97) | 63,423 | 33,030 | 30,393 | 54,760 | 28,601 | 26,159 | 6,902 | 3,546 | 3,356 |
| In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . (D00–D48) | 14,470 | 7,461 | 7,009 | 12,944 | 6,727 | 6,217 | 1,157 | 554 | 603 |
| Anemias . . . . . . . . . . . . . . . . . . (D50–D64) | 5,018 | 2,052 | 2,966 | 3,879 | 1,551 | 2,328 | 1,015 | 451 | 564 |
| Diabetes mellitus . . . . . . . . . . . . . (E10–E14) | 70,553 | 35,346 | 35,207 | 55,893 | 28,598 | 27,295 | 12,064 | 5,457 | 6,607 |
| Nutritional deficiencies . . . . . . . . . . (E40–E64) | 2,976 | 1,138 | 1,838 | 2,528 | 934 | 1,594 | 374 | 176 | 198 |
| Malnutrition . . . . . . . . . . . . . . . (E40–E46) | 2,760 | 1,058 | 1,702 | 2,335 | 866 | 1,469 | 356 | 167 | 189 |
| Other nutritional deficiencies . . . (E50–E64) | 216 | 80 | 136 | 193 | 68 | 125 | 18 | 9 | 9 |
| Meningitis. . . . . . . . . . . . . . . . . (G00,G03) | 633 | 341 | 292 | 483 | 261 | 222 | 119 | 63 | 56 |
| Parkinson's disease. . . . . . . . . . . . (G20–G21) | 20,483 | 11,960 | 8,523 | 19,330 | 11,325 | 8,005 | 745 | 399 | 346 |
| Alzheimer's disease. . . . . . . . . . . . . . . (G30) | 82,435 | 24,516 | 57,919 | 76,263 | 22,752 | 53,511 | 5,075 | 1,412 | 3,663 |
| Major cardiovascular diseases. . . . . . . (I00–I78) | 804,483 | 388,514 | 415,969 | 689,805 | 332,360 | 357,445 | 95,273 | 46,119 | 49,154 |
| Diseases of heart. . . . . (I00–I09,I11,I13,I20–I51) | 616,828 | 311,201 | 305,627 | 532,304 | 268,317 | 263,987 | 70,731 | 35,387 | 35,344 |
| Acute rheumatic fever and chronic rheumatic heart diseases . . . . . . (I00–I09) | 3,141 | 1,025 | 2,116 | 2,755 | 882 | 1,873 | 263 | 97 | 166 |
| Hypertensive heart disease . . . . . . . . (I11) | 32,391 | 15,201 | 17,190 | 24,115 | 10,996 | 13,119 | 7,471 | 3,786 | 3,685 |
| Hypertensive heart and renal disease . . . (I13) | 2,872 | 1,250 | 1,622 | 1,945 | 834 | 1,111 | 835 | 375 | 460 |
| Ischemic heart diseases . . . . . . . . (I20–I25) | 405,309 | 216,248 | 189,061 | 353,839 | 189,354 | 164,485 | 41,898 | 21,407 | 20,491 |
| Acute myocardial infarction . . . . (I21–I22) | 133,958 | 72,447 | 61,511 | 117,118 | 63,842 | 53,276 | 13,791 | 6,883 | 6,908 |
| Other acute ischemic heart diseases . . (I24) | 4,252 | 2,219 | 2,033 | 3,580 | 1,859 | 1,721 | 565 | 302 | 263 |
| Other forms of chronic ischemic heart disease. . . . . . . . . . . . (I20,I25) | 267,099 | 141,582 | 125,517 | 233,141 | 123,653 | 109,488 | 27,542 | 14,222 | 13,320 |
| Atherosclerotic cardiovascular disease, so described . . . . . . . (I25.0) | 58,625 | 33,341 | 25,284 | 48,490 | 27,425 | 21,065 | 8,608 | 4,952 | 3,656 |
| All other forms of chronic ischemic heart disease . . . . . . (I20,I25.1–I25.9) | 208,474 | 108,241 | 100,233 | 184,651 | 96,228 | 88,423 | 18,934 | 9,270 | 9,664 |
| Other heart diseases . . . . . . . (I26–I51) | 173,115 | 77,477 | 95,638 | 149,650 | 66,251 | 83,399 | 20,264 | 9,722 | 10,542 |
| Acute and subacute endocarditis . . . . . (I33) | 1,180 | 662 | 518 | 946 | 542 | 404 | 207 | 108 | 99 |
| Diseases of pericardium and acute myocarditis . . . . . . . . . . . (I30–I31,I40) | 827 | 406 | 421 | 650 | 318 | 332 | 146 | 70 | 76 |
| Heart failure. . . . . . . . . . . . . . . (I50) | 56,830 | 23,017 | 33,813 | 50,522 | 20,278 | 30,244 | 5,459 | 2,391 | 3,068 |
| All other forms of heart disease . . (I26–I28, I34–I38,I42–I49,I51) | 114,278 | 53,392 | 60,886 | 97,532 | 45,113 | 52,419 | 14,452 | 7,153 | 7,299 |
| Essential hypertension and hypertensive renal disease . . . . . (I10,I12,I15) | 25,742 | 10,325 | 15,417 | 19,858 | 7,746 | 12,112 | 5,066 | 2,209 | 2,857 |
| Cerebrovascular diseases . . . . . . . . (I60–I69) | 134,148 | 53,525 | 80,623 | 113,244 | 44,457 | 68,787 | 16,710 | 7,222 | 9,488 |
| Atherosclerosis . . . . . . . . . . . . . . . (I70) | 7,836 | 3,012 | 4,824 | 7,063 | 2,673 | 4,390 | 651 | 277 | 374 |
| Other diseases of circulatory system . . (I71–I78) | 19,929 | 10,451 | 9,478 | 17,336 | 9,167 | 8,169 | 2,115 | 1,024 | 1,091 |
| Aortic aneurysm and dissection . . . . . (I71) | 11,079 | 6,502 | 4,577 | 9,834 | 5,797 | 4,037 | 924 | 512 | 412 |
| Other diseases of arteries, arterioles and capillaries . . . . . . . . . . . . (I72–I78) | 8,850 | 3,949 | 4,901 | 7,502 | 3,370 | 4,132 | 1,191 | 512 | 679 |
| Other disorders of circulatory system . . . (I80–I99) | 4,042 | 1,857 | 2,185 | 3,220 | 1,460 | 1,760 | 760 | 365 | 395 |
| Influenza and pneumonia . . . . . . . . . (J09–J18) | 56,284 | 25,571 | 30,713 | 48,941 | 22,048 | 26,893 | 5,456 | 2,572 | 2,884 |
| Influenza . . . . . . . . . . . . . . . (J09–J11) | 1,722 | 690 | 1,032 | 1,596 | 630 | 966 | 83 | 37 | 46 |
| Pneumonia . . . . . . . . . . . . . . (J12–J18) | 54,562 | 24,881 | 29,681 | 47,345 | 21,418 | 25,927 | 5,373 | 2,535 | 2,838 |
| Other acute lower respiratory infections . . . . . . . . . . . (J20–J22,U04) | 284 | 126 | 158 | 237 | 100 | 137 | 36 | 19 | 17 |
| Acute bronchitis and bronchiolitis . . (J20–J21) | 235 | 106 | 129 | 193 | 81 | 112 | 31 | 18 | 13 |
| Other and unspecified acute lower respiratory infections . . . . . . . . . . (J22,U04) | 49 | 20 | 29 | 44 | 19 | 25 | 5 | 1 | 4 |
| Chronic lower respiratory diseases . . . . (J40–J47) | 141,090 | 67,122 | 73,968 | 130,221 | 61,383 | 68,838 | 8,766 | 4,548 | 4,218 |
| Bronchitis, chronic and unspecified . . (J40–J42) | 731 | 311 | 420 | 658 | 269 | 389 | 62 | 37 | 25 |
| Emphysema. . . . . . . . . . . . . . . . (J43) | 12,448 | 6,467 | 5,981 | 11,595 | 5,945 | 5,650 | 677 | 404 | 273 |
| Asthma. . . . . . . . . . . . . . . . (J45–J46) | 3,397 | 1,186 | 2,211 | 2,342 | 755 | 1,587 | 902 | 375 | 527 |

See footnotes at end of table.

**Table 12. Number of deaths from 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by race and sex: United States, 2008—Con.**

[Data for specified races other than white and black should be interpreted with caution because of inconsistencies between reporting race on death certificates and on censuses and surveys; "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | All races | | | White[1] | | | Black[1] | | |
|---|---|---|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female |
| Other chronic lower respiratory diseases . . . . . . . . . . . . . . . . . .(J44,J47) | 124,514 | 59,158 | 65,356 | 115,626 | 54,414 | 61,212 | 7,125 | 3,732 | 3,393 |
| Pneumoconioses and chemical effects . . . . . . . . . . . . . . . . . (J60–J66,J68) | 908 | 859 | 49 | 865 | 820 | 45 | 37 | 34 | 3 |
| Pneumonitis due to solids and liquids . . . . . (J69) | 16,608 | 8,650 | 7,958 | 14,776 | 7,702 | 7,074 | 1,478 | 754 | 724 |
| Other diseases of respiratory system. . . . . . (J00–J06,J30- J39,J67,J70–J98) | 29,925 | 14,916 | 15,009 | 26,368 | 13,199 | 13,169 | 2,786 | 1,311 | 1,475 |
| Peptic ulcer . . . . . . . . . . . . . . . (K25–K28) | 3,073 | 1,551 | 1,522 | 2,646 | 1,305 | 1,341 | 309 | 188 | 121 |
| Diseases of appendix. . . . . . . . . . . . (K35–K38) | 418 | 242 | 176 | 347 | 197 | 150 | 56 | 37 | 19 |
| Hernia. . . . . . . . . . . . . . . . . . (K40–K46) | 1,674 | 717 | 957 | 1,502 | 634 | 868 | 146 | 73 | 73 |
| Chronic liver disease and cirrhosis . . . . . . . . . . . . (K70,K73–K74) | 29,963 | 19,646 | 10,317 | 26,275 | 17,288 | 8,987 | 2,506 | 1,680 | 826 |
| Alcoholic liver disease . . . . . . . . . . . . (K70) | 14,864 | 10,817 | 4,047 | 12,955 | 9,551 | 3,404 | 1,200 | 820 | 380 |
| Other chronic liver disease and cirrhosis . . . . . . . . . . . . . (K73–K74) | 15,099 | 8,829 | 6,270 | 13,320 | 7,737 | 5,583 | 1,306 | 860 | 446 |
| Cholelithiasis and other disorders of gallbladder . . . . . . . . . . . . . (K80–K82) | 3,417 | 1,585 | 1,832 | 2,990 | 1,381 | 1,609 | 308 | 143 | 165 |
| Nephritis, nephrotic syndrome and nephrosis . . . . . . (N00–N07,N17–N19,N25–N27) | 48,237 | 23,533 | 24,704 | 38,352 | 18,992 | 19,360 | 8,619 | 3,919 | 4,700 |
| Acute and rapidly progressive nephritic and nephrotic syndrome. . . . . . . (N00–N01,N04) | 160 | 73 | 87 | 129 | 61 | 68 | 28 | 9 | 19 |
| Chronic glomerulonephritis, nephritis and nephropathy not specified as acute or chronic, and renal sclerosis unspecified . . . . . . (N02–N03,N05–N07,N26) | 4,109 | 1,970 | 2,139 | 3,312 | 1,608 | 1,704 | 686 | 310 | 376 |
| Renal failure. . . . . . . . . . . . . . (N17–N19) | 43,935 | 21,477 | 22,458 | 34,884 | 17,313 | 17,571 | 7,900 | 3,598 | 4,302 |
| Other disorders of kidney . . . . . . . (N25,N27) | 33 | 13 | 20 | 27 | 10 | 17 | 5 | 2 | 3 |
| Infections of kidney . . . . . (N10–N12,N13.6,N15.1) | 627 | 179 | 448 | 533 | 147 | 386 | 67 | 24 | 43 |
| Hyperplasia of prostate. . . . . . . . . . . . . (N40) | 502 | 502 | . . . | 458 | 458 | . . . | 37 | 37 | . . . |
| Inflammatory diseases of female pelvic organs. . . . . . . . . . . . . . . . (N70–N76) | 136 | . . . | 136 | 112 | . . . | 112 | 19 | . . . | 19 |
| Pregnancy, childbirth and the puerperium . . . . . . . . . . . . . (O00–O99) | 795 | . . . | 795 | 499 | . . . | 499 | 252 | . . . | 252 |
| Pregnancy with abortive outcome . . . (O00–O07) | 34 | . . . | 34 | 18 | . . . | 18 | 15 | . . . | 15 |
| Other complications of pregnancy, childbirth and the puerperium. . . . . . . (O10–O99) | 761 | . . . | 761 | 481 | . . . | 481 | 237 | . . . | 237 |
| Certain conditions originating in the perinatal period . . . . . . . . . . . . . (P00–P96) | 13,933 | 7,919 | 6,014 | 8,455 | 4,831 | 3,624 | 4,844 | 2,731 | 2,113 |
| Congenital malformations, deformations and chromosomal abnormalities. . . . . . . (Q00–Q99) | 10,288 | 5,395 | 4,893 | 8,156 | 4,271 | 3,885 | 1,689 | 881 | 808 |
| Symptoms, signs and abnormal clinical and laboratory findings, not elsewhere classified . . . . . . . . . . . . . . . . (R00–R99) | 38,522 | 16,803 | 21,719 | 32,544 | 13,783 | 18,761 | 5,235 | 2,640 | 2,595 |
| All other diseases . . . . . . . . . . (Residual) | 252,490 | 101,521 | 150,969 | 219,962 | 87,775 | 132,187 | 27,092 | 11,315 | 15,777 |
| Accidents (unintentional injuries) . . . . . (V01–X59, Y85–Y86) | 121,902 | 78,378 | 43,524 | 105,715 | 67,471 | 38,244 | 12,447 | 8,453 | 3,994 |
| Transport accidents . . . . . . . . (V01–V99,Y85) | 42,709 | 30,650 | 12,059 | 35,772 | 25,732 | 10,040 | 5,206 | 3,789 | 1,417 |
| Motor vehicle accidents. . . . . . (V02–V04, V09.0,V09.2,V12–V14,V19.0–V19.2, V19.4–V19.6,V20–V79,V80.3–V80.5, V81.0–V81.1,V82.0–V82.1,V83–V86, V87.0–V87.8,V88.0–V88.8,V89.0,V89.2) | 39,790 | 28,291 | 11,499 | 33,293 | 23,721 | 9,572 | 4,872 | 3,521 | 1,351 |
| Other land transport accidents. . . . . . (V01, V05–V06,V09.1,V09.3–V09.9,V10–V11, V15–V18,V19.3,V19.8–V19.9,V80.0–V80.2, V80.6–V80.9,V81.2–V81.9,V82.2–V82.9, V87.9,V88.9,V89.1,V89.3,V89.9) | 1,140 | 907 | 233 | 925 | 739 | 186 | 173 | 137 | 36 |
| Water, air and space, and other and unspecified transport accidents and their sequelae . . . . . . (V90–V99,Y85) | 1,779 | 1,452 | 327 | 1,554 | 1,272 | 282 | 161 | 131 | 30 |

See footnotes at end of table.

**Table 12. Number of deaths from 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by race and sex: United States, 2008—Con.**

[Data for specified races other than white and black should be interpreted with caution because of inconsistencies between reporting race on death certificates and on censuses and surveys; "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| | All races | | | White[1] | | | Black[1] | | |
|---|---|---|---|---|---|---|---|---|---|
| Cause of death (based on ICD–10, 2004) | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female |
| Nontransport accidents . . . . . . (W00–X59,Y86) | 79,193 | 47,728 | 31,465 | 69,943 | 41,739 | 28,204 | 7,241 | 4,664 | 2,577 |
| Falls . . . . . . . . . . . . . . . . (W00–W19) | 24,013 | 12,318 | 11,695 | 22,351 | 11,335 | 11,016 | 1,036 | 603 | 433 |
| Accidental discharge of firearms. . (W32–W34) | 592 | 510 | 82 | 479 | 411 | 68 | 94 | 85 | 9 |
| Accidental drowning and submersion . . . . . . . . . . . . (W65–W74) | 3,548 | 2,726 | 822 | 2,808 | 2,149 | 659 | 548 | 433 | 115 |
| Accidental exposure to smoke, fire and flames . . . . . . . . . . . . (X00–X09) | 2,912 | 1,705 | 1,207 | 2,231 | 1,303 | 928 | 611 | 362 | 249 |
| Accidental poisoning and exposure to noxious substances . . . . . . . . . . . . . . (X40–X49) | 31,116 | 20,533 | 10,583 | 27,430 | 18,063 | 9,367 | 3,001 | 1,995 | 1,006 |
| Other and unspecified nontransport accidents and their sequelae. . . . (W20–W31,W35–W64, W75–W99,X10–X39,X50–X59,Y86) | 17,012 | 9,936 | 7,076 | 14,644 | 8,478 | 6,166 | 1,951 | 1,186 | 765 |
| Intentional self-harm (suicide). . . . . . . . . . . (*U03,X60–X84,Y87.0) | 36,035 | 28,450 | 7,585 | 32,644 | 25,801 | 6,843 | 2,106 | 1,759 | 347 |
| Intentional self-harm (suicide) by discharge of firearms. . . . . . . . . . . . . . . . (X72–X74) | 18,223 | 15,931 | 2,292 | 16,840 | 14,683 | 2,157 | 1,049 | 952 | 97 |
| Intentional self-harm (suicide) by other and unspecified means and their sequelae . . . (*U03,X60–X71,X75–X84,Y87.0) | 17,812 | 12,519 | 5,293 | 15,804 | 11,118 | 4,686 | 1,057 | 807 | 250 |
| Assault (homicide). . . (*U01–*U02,X85–Y09,Y87.1) | 17,826 | 14,135 | 3,691 | 8,893 | 6,556 | 2,337 | 8,335 | 7,148 | 1,187 |
| Assault (homicide) by discharge of firearms. . . . . . . . . . . . .(*U01.4,X93–X95) | 12,179 | 10,361 | 1,818 | 5,305 | 4,198 | 1,107 | 6,569 | 5,925 | 644 |
| Assault (homicide) by other and unspecified means and their sequelae . . . . .(*U01.0–*U01.3,*U01.5–*U01.9, *U02,X85–X92,X96–Y09,Y87.1) | 5,647 | 3,774 | 1,873 | 3,588 | 2,358 | 1,230 | 1,766 | 1,223 | 543 |
| Legal intervention . . . . . . . . . . . . (Y35,Y89.0) | 381 | 369 | 12 | 245 | 237 | 8 | 120 | 118 | 2 |
| Events of undetermined intent. . . . . . . . . . . . (Y10–Y34,Y87.2,Y89.9) | 5,051 | 3,144 | 1,907 | 4,237 | 2,594 | 1,643 | 669 | 454 | 215 |
| Discharge of firearms, undetermined intent . . . . . . . . . . . . . . . . (Y22–Y24) | 273 | 220 | 53 | 225 | 179 | 46 | 41 | 34 | 7 |
| Other and unspecified events of undetermined intent and their sequelae . . . (Y10–Y21,Y25–Y34,Y87.2,Y89.9) | 4,778 | 2,924 | 1,854 | 4,012 | 2,415 | 1,597 | 628 | 420 | 208 |
| Operations of war and their sequelae . . . . . . . . . . . . . . (Y36,Y89.1) | 31 | 31 | – | 25 | 25 | – | 4 | 4 | – |
| Complications of medical and surgical care . . . . . . . . . . . . . . . . (Y40–Y84,Y88) | 2,590 | 1,183 | 1,407 | 2,149 | 970 | 1,179 | 399 | 191 | 208 |
| Enterocolitis due to *Clostridium difficile* . . (A04.7)[4] | 7,476 | 2,847 | 4,629 | 6,899 | 2,619 | 4,280 | 445 | 165 | 280 |
| Drug-induced deaths[5,6] . . . . . . . . . . . . . . . | 38,649 | 23,928 | 14,721 | 34,237 | 21,093 | 13,144 | 3,662 | 2,381 | 1,281 |
| Alcohol-induced deaths[5,7] . . . . . . . . . . . . . . | 24,189 | 18,152 | 6,037 | 20,783 | 15,689 | 5,094 | 2,279 | 1,692 | 587 |
| Injury by firearms[5,8] . . . . . . . . . . . . . . . . . | 31,593 | 27,336 | 4,257 | 23,065 | 19,679 | 3,386 | 7,847 | 7,088 | 759 |

See footnotes at end of table.

National Vital Statistics Reports, Vol. 59, No. 10, December 7, 2011   47

**Table 12. Number of deaths from 113 selected causes, Enterocolitis due to *Clostridium difficile,* drug-induced causes, alcohol-induced causes, and injury by firearms, by race and sex: United States, 2008—Con.**

[Data for specified races other than white and black should be interpreted with caution because of inconsistencies between reporting race on death certificates and on censuses and surveys; "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | American Indian or Alaska Native[1,2] | | | Asian or Pacific Islander[1,3] | | |
|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female |
| All causes . . . . . . . . . . . . . . . . . . . . . . . | 14,776 | 8,163 | 6,613 | 47,903 | 24,708 | 23,195 |
| Salmonella infections . . . . . . . . . . . . (A01–A02) | – | – | – | 3 | 2 | 1 |
| Shigellosis and amebiasis . . . . . . . . . (A03,A06) | – | – | – | 1 | 1 | – |
| Certain other intestinal infections . . (A04,A07–A09) | 30 | 16 | 14 | 111 | 53 | 58 |
| Tuberculosis . . . . . . . . . . . . . . . . . (A16–A19) | 18 | 8 | 10 | 99 | 70 | 29 |
| Respiratory tuberculosis . . . . . . . . . . . (A16) | 13 | 5 | 8 | 84 | 62 | 22 |
| Other tuberculosis . . . . . . . . . . . (A17–A19) | 5 | 3 | 2 | 15 | 8 | 7 |
| Whooping cough . . . . . . . . . . . . . . . . (A37) | 2 | 2 | – | – | – | – |
| Scarlet fever and erysipelas . . . . . . . . (A38,A46) | – | – | – | 1 | 1 | – |
| Meningococcal infection . . . . . . . . . . . . (A39) | 1 | 1 | – | 1 | – | 1 |
| Septicemia . . . . . . . . . . . . . . . . . . (A40–A41) | 244 | 117 | 127 | 560 | 268 | 292 |
| Syphilis . . . . . . . . . . . . . . . . . . . (A50–A53) | – | – | – | 2 | 2 | – |
| Acute poliomyelitis . . . . . . . . . . . . . . . (A80) | – | – | – | – | – | – |
| Arthropod-borne viral encephalitis. . . . . . . . . . . . . . (A83–A84,A85.2) | – | – | – | – | – | – |
| Measles. . . . . . . . . . . . . . . . . . . . . . (B05) | – | – | – | – | – | – |
| Viral hepatitis . . . . . . . . . . . . . . . (B15–B19) | 100 | 61 | 39 | 303 | 166 | 137 |
| Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . . . . . . (B20–B24) | 66 | 50 | 16 | 100 | 77 | 23 |
| Malaria . . . . . . . . . . . . . . . . . . . (B50–B54) | – | – | – | – | – | – |
| Other and unspecified infectious and parasitic diseases and their sequelae . . . . . . . .(A00,A05, A20–A36,A42–A44,A48–A49, A54–A79,A81–A82, A85.0–A85.1,A85.8,A86–B04,B06–B09, B25–B49,B55–B99) | 54 | 26 | 28 | 170 | 87 | 83 |
| Malignant neoplasms . . . . . . . . . . . . (C00–C97) | 2,727 | 1,452 | 1,275 | 12,895 | 6,664 | 6,231 |
| Malignant neoplasms of lip, oral cavity and pharynx . . . . . . . . . . . . . . . (C00–C14) | 49 | 39 | 10 | 256 | 168 | 88 |
| Malignant neoplasm of esophagus. . . . . . (C15) | 63 | 54 | 9 | 200 | 148 | 52 |
| Malignant neoplasm of stomach . . . . . . (C16) | 71 | 45 | 26 | 755 | 430 | 325 |
| Malignant neoplasms of colon, rectum and anus . . . . . . . . . . . . . . . . . (C18–C21) | 313 | 157 | 156 | 1,349 | 688 | 661 |
| Malignant neoplasms of liver and intrahepatic bile ducts . . . . . . . . . . . (C22) | 151 | 103 | 48 | 1,219 | 820 | 399 |
| Malignant neoplasm of pancreas . . . . . (C25) | 130 | 67 | 63 | 873 | 429 | 444 |
| Malignant neoplasm of larynx. . . . . . . . (C32) | 18 | 15 | 3 | 38 | 32 | 6 |
| Malignant neoplasms of trachea, bronchus and lung . . . . . . . . . (C33–C34) | 730 | 415 | 315 | 2,961 | 1,772 | 1,189 |
| Malignant melanoma of skin . . . . . . . (C43) | 13 | 3 | 10 | 40 | 26 | 14 |
| Malignant neoplasm of breast . . . . . . . (C50) | 173 | 3 | 170 | 870 | 7 | 863 |
| Malignant neoplasm of cervix uteri. . . . . (C53) | 49 | . . . | 49 | 142 | . . . | 142 |
| Malignant neoplasms of corpus uteri and uterus, part unspecified . . . . . . . . (C54–C55) | 32 | . . . | 32 | 181 | . . . | 181 |
| Malignant neoplasm of ovary . . . . . . . . (C56) | 66 | . . . | 66 | 371 | . . . | 371 |
| Malignant neoplasm of prostate . . . . . . (C61) | 133 | 133 | . . . | 389 | 389 | . . . |
| Malignant neoplasms of kidney and renal pelvis. . . . . . . . . . . . . . (C64–C65) | 115 | 72 | 43 | 225 | 150 | 75 |
| Malignant neoplasm of bladder. . . . . . . (C67) | 48 | 30 | 18 | 185 | 138 | 47 |
| Malignant neoplasms of meninges, brain and other parts of central nervous system . . . . . . . . . . . (C70–C72) | 63 | 33 | 30 | 253 | 149 | 104 |
| Malignant neoplasms of lymphoid, hematopoietic and related tissue . . . (C81–C96) | 198 | 114 | 84 | 1,139 | 604 | 535 |
| Hodgkin's disease . . . . . . . . . . . . (C81) | 3 | 3 | – | 23 | 13 | 10 |
| Non-Hodgkin's lymphoma. . . . . . . (C82–C85) | 67 | 35 | 32 | 466 | 249 | 217 |
| Leukemia . . . . . . . . . . . . . . (C91–C95) | 83 | 47 | 36 | 455 | 233 | 222 |
| Multiple myeloma and immunoproliferative neoplasms. . . . . . . . . . . . . . (C88,C90) | 45 | 29 | 16 | 193 | 107 | 86 |

See footnotes at end of table.

**Table 12. Number of deaths from 113 selected causes, Enterocolitis due to *Clostridium difficile,* drug-induced causes, alcohol-induced causes, and injury by firearms, by race and sex: United States, 2008—Con.**

[Data for specified races other than white and black should be interpreted with caution because of inconsistencies between reporting race on death certificates and on censuses and surveys; "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | American Indian or Alaska Native[1,2] | | | Asian or Pacific Islander[1,3] | | |
|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female |
| Other and unspecified malignant neoplasms of lymphoid, hematopoietic and related tissue . . . . . . . . . . . . . . (C96) | – | – | – | 2 | 2 | – |
| All other and unspecified malignant neoplasms . . . . . . (C17,C23–C24,C26–C31, C37–C41,C44–C49,C51– C52,C57–C60, C62–C63,C66,C68–C69,C73–C80,C97) | 312 | 169 | 143 | 1,449 | 714 | 735 |
| In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . . (D00–D48) | 56 | 28 | 28 | 313 | 152 | 161 |
| Anemias . . . . . . . . . . . . . . . . . (D50–D64) | 27 | 11 | 16 | 97 | 39 | 58 |
| Diabetes mellitus . . . . . . . . . . . . (E10–E14) | 779 | 388 | 391 | 1,817 | 903 | 914 |
| Nutritional deficiencies . . . . . . . . . (E40–E64) | 22 | 7 | 15 | 52 | 21 | 31 |
| Malnutrition . . . . . . . . . . . . . (E40–E46) | 21 | 6 | 15 | 48 | 19 | 29 |
| Other nutritional deficiencies . . . (E50–E64) | 1 | 1 | – | 4 | 2 | 2 |
| Meningitis. . . . . . . . . . . . . . . . (G00,G03) | 11 | 6 | 5 | 20 | 11 | 9 |
| Parkinson's disease. . . . . . . . . . . (G20–G21) | 69 | 39 | 30 | 339 | 197 | 142 |
| Alzheimer's disease . . . . . . . . . . . . . (G30) | 204 | 62 | 142 | 893 | 290 | 603 |
| Major cardiovascular diseases. . . . . . . (I00–I78) | 3,398 | 1,873 | 1,525 | 16,007 | 8,162 | 7,845 |
| Diseases of heart. . . . . (I00–I09,I11,I13,I20–I51) | 2,657 | 1,527 | 1,130 | 11,136 | 5,970 | 5,166 |
| Acute rheumatic fever and chronic rheumatic heart diseases . . . . . . (I00–I09) | 20 | 12 | 8 | 103 | 34 | 69 |
| Hypertensive heart disease . . . . . . . .(I11) | 139 | 83 | 56 | 666 | 336 | 330 |
| Hypertensive heart and renal disease . . .(I13) | 13 | 6 | 7 | 79 | 35 | 44 |
| Ischemic heart diseases . . . . . . . (I20–I25) | 1,739 | 1,058 | 681 | 7,833 | 4,429 | 3,404 |
| Acute myocardial infarction . . . . . (I21–I22) | 601 | 377 | 224 | 2,448 | 1,345 | 1,103 |
| Other acute ischemic heart diseases . .(I24) | 59 | 36 | 23 | 48 | 22 | 26 |
| Other forms of chronic ischemic heart disease. . . . . . . . . . . (I20,I25) | 1,079 | 645 | 434 | 5,337 | 3,062 | 2,275 |
| Atherosclerotic cardiovascular disease, so described . . . . . . .(I25.0) | 331 | 214 | 117 | 1,196 | 750 | 446 |
| All other forms of chronic ischemic heart disease . . . . . .(I20,I25.1–I25.9) | 748 | 431 | 317 | 4,141 | 2,312 | 1,829 |
| Other heart diseases . . . . . . . . (I26–I51) | 746 | 368 | 378 | 2,455 | 1,136 | 1,319 |
| Acute and subacute endocarditis . . . . .(I33) | 12 | 5 | 7 | 15 | 7 | 8 |
| Diseases of pericardium and acute myocarditis . . . . . . . . . . (I30–I31,I40) | 8 | 5 | 3 | 23 | 13 | 10 |
| Heart failure . . . . . . . . . . . . . . . (I50) | 235 | 97 | 138 | 614 | 251 | 363 |
| All other forms of heart disease . . (I26–I28, I34–I38,I42–I49,I51) | 491 | 261 | 230 | 1,803 | 865 | 938 |
| Essential hypertension and hypertensive renal disease . . . . . (I10,I12,I15) | 111 | 56 | 55 | 707 | 314 | 393 |
| Cerebrovascular diseases . . . . . . . . (I60–I69) | 517 | 234 | 283 | 3,677 | 1,612 | 2,065 |
| Atherosclerosis . . . . . . . . . . . . . . . . .(I70) | 33 | 15 | 18 | 89 | 47 | 42 |
| Other diseases of circulatory system . . (I71–I78) | 80 | 41 | 39 | 398 | 219 | 179 |
| Aortic aneurysm and dissection . . . . . . .(I71) | 42 | 23 | 19 | 279 | 170 | 109 |
| Other diseases of arteries, arterioles and capillaries . . . . . . . . . . . . . . (I72–I78) | 38 | 18 | 20 | 119 | 49 | 70 |
| Other disorders of circulatory system . . . (I80–I99) | 21 | 12 | 9 | 41 | 20 | 21 |
| Influenza and pneumonia . . . . . . . . . .(J09–J18) | 379 | 186 | 193 | 1,508 | 765 | 743 |
| Influenza . . . . . . . . . . . . . . . (J09–J11) | 16 | 9 | 7 | 27 | 14 | 13 |
| Pneumonia . . . . . . . . . . . . .(J12–J18) | 363 | 177 | 186 | 1,481 | 751 | 730 |
| Other acute lower respiratory infections . . . . . . . . . . . . . . (J20–J22,U04) | 3 | 1 | 2 | 8 | 6 | 2 |
| Acute bronchitis and bronchiolitis . . . (J20–J21) | 3 | 1 | 2 | 8 | 6 | 2 |
| Other and unspecified acute lower respiratory infections . . . . . . . . . . . . . . . .(J22,U04) | – | – | – | – | – | – |
| Chronic lower respiratory diseases . . . .(J40–J47) | 619 | 308 | 311 | 1,484 | 883 | 601 |
| Bronchitis, chronic and unspecified . . .(J40–J42) | 3 | 2 | 1 | 8 | 3 | 5 |
| Emphysema . . . . . . . . . . . . . . . . . (J43) | 55 | 31 | 24 | 121 | 87 | 34 |
| Asthma . . . . . . . . . . . . . . .(J45–J46) | 22 | 10 | 12 | 131 | 46 | 85 |

See footnotes at end of table.

**Table 12. Number of deaths from 113 selected causes, Enterocolitis due to *Clostridium difficile,* drug-induced causes, alcohol-induced causes, and injury by firearms, by race and sex: United States, 2008—Con.**

[Data for specified races other than white and black should be interpreted with caution because of inconsistencies between reporting race on death certificates and on censuses and surveys; "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | American Indian or Alaska Native[1,2] | | | Asian or Pacific Islander[1,3] | | |
|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female |
| Other chronic lower respiratory diseases. . . . . . . . . . . . . . . . . . . (J44,J47) | 539 | 265 | 274 | 1,224 | 747 | 477 |
| Pneumoconioses and chemical effects . . . . . . . . . . . . . . . . . (J60–J66,J68) | 3 | 2 | 1 | 3 | 3 | – |
| Pneumonitis due to solids and liquids . . . . . (J69) | 76 | 39 | 37 | 278 | 155 | 123 |
| Other diseases of respiratory system. . . . . . . (J00–J06,J30–J39,J67,J70–J98) | 209 | 111 | 98 | 562 | 295 | 267 |
| Peptic ulcer . . . . . . . . . . . . . . . . (K25–K28) | 25 | 14 | 11 | 93 | 44 | 49 |
| Diseases of appendix . . . . . . . . . . . (K35–K38) | 6 | 5 | 1 | 9 | 3 | 6 |
| Hernia. . . . . . . . . . . . . . . . . . . . (K40–K46) | 11 | 3 | 8 | 15 | 7 | 8 |
| Chronic liver disease and cirrhosis . . . . . . . . . . . . . . . (K70,K73–K74) | 742 | 406 | 336 | 440 | 272 | 168 |
| Alcoholic liver disease . . . . . . . . . . . . (K70) | 527 | 295 | 232 | 182 | 151 | 31 |
| Other chronic liver disease and cirrhosis . . . . . . . . . . . . . . . . (K73–K74) | 215 | 111 | 104 | 258 | 121 | 137 |
| Cholelithiasis and other disorders of gallbladder . . . . . . . . . . . . . . . . (K80–K82) | 26 | 9 | 17 | 93 | 52 | 41 |
| Nephritis, nephrotic syndrome and nephrosis . . . . . . (N00–N07,N17–N19,N25–N27) | 338 | 155 | 183 | 928 | 467 | 461 |
| Acute and rapidly progressive nephritic and nephrotic syndrome . . . . . . . (N00–N01,N04) | 1 | 1 | – | 2 | 2 | – |
| Chronic glomerulonephritis, nephritis and nephropathy not specified as acute or chronic, and renal sclerosis unspecified . . . . . . (N02–N03,N05–N07,N26) | 21 | 10 | 11 | 90 | 42 | 48 |
| Renal failure. . . . . . . . . . . . . . (N17–N19) | 315 | 143 | 172 | 836 | 423 | 413 |
| Other disorders of kidney . . . . . . . (N25,N27) | 1 | 1 | – | – | – | |
| Infections of kidney . . . . . (N10–N12,N13.6,N15.1) | 7 | 2 | 5 | 20 | 6 | 14 |
| Hyperplasia of prostate. . . . . . . . . . . . (N40) | 1 | 1 | . . . | 6 | 6 | . . . |
| Inflammatory diseases of female pelvic organs . . . . . . . . . . . . . . . . . . (N70–N76) | 2 | . . . | 2 | 3 | . . . | 3 |
| Pregnancy, childbirth and the puerperium . . . . . . . . . . . . . . (O00–O99) | 10 | . . . | 10 | 34 | . . . | 34 |
| Pregnancy with abortive outcome . . (O00–O07) | – | . . . | – | 1 | . . . | 1 |
| Other complications of pregnancy, childbirth and the puerperium . . . . . . . . . . (O10–O99) | 10 | . . . | 10 | 33 | . . . | 33 |
| Certain conditions originating in the perinatal period . . . . . . . . . . . . . . . (P00–P96) | 139 | 79 | 60 | 495 | 278 | 217 |
| Congenital malformations, deformations and chromosomal abnormalities. . . . . . . (Q00–Q99) | 117 | 69 | 48 | 326 | 174 | 152 |
| Symptoms, signs and abnormal clinical and laboratory findings, not elsewhere classified . . . . . . . . . . . . . . . . (R00–R99) | 258 | 136 | 122 | 485 | 244 | 241 |
| All other diseases . . . . . . . . . . (Residual) | 1,536 | 752 | 784 | 3,900 | 1,679 | 2,221 |
| Accidents (unintentional injuries) . . . . . (V01–X59, Y85–Y86) | 1,682 | 1,158 | 524 | 2,058 | 1,296 | 762 |
| Transport accidents . . . . . . . . (V01–V99,Y85) | 759 | 508 | 251 | 972 | 621 | 351 |
| Motor vehicle accidents . . . . (V02–V04, V09.0,V09.2, V12–V14,V19.0–V19.2, V19.4–V19.6,V20–V79, V80.3–V80.5, V81.0–V81.1,V82.0–V82.1,V83–V86, V87.0–V87.8,V88.0–V88.8,V89.0,V89.2) | 716 | 470 | 246 | 909 | 579 | 330 |
| Other land transport accidents. . . . . . (V01, V05–V06, V09.1,V09.3–V09.9,V10–V11, V15–V18,V19.3, V19.8–V19.9,V80.0–V80.2, V80.6–V80.9,V81.2–V81.9,V82.2–V82.9, V87.9,V88.9,V89.1,V89.3,V89.9) | 22 | 19 | 3 | 20 | 12 | 8 |
| Water, air and space, and other and unspecified transport accidents and their sequelae . . . . . . . (V90–V99,Y85) | 21 | 19 | 2 | 43 | 30 | 13 |

See footnotes at end of table.

**Table 12. Number of deaths from 113 selected causes, Enterocolitis due to *Clostridium difficile,* drug-induced causes, alcohol-induced causes, and injury by firearms, by race and sex: United States, 2008—Con.**

[Data for specified races other than white and black should be interpreted with caution because of inconsistencies between reporting race on death certificates and on censuses and surveys; "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | American Indian or Alaska Native[1,2] | | | Asian or Pacific Islander[1,3] | | |
|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female |
| Nontransport accidents (W00–X59,Y86) | 923 | 650 | 273 | 1,086 | 675 | 411 |
| Falls . . . . . . . . . . . . . . . . (W00–W19) | 142 | 93 | 49 | 484 | 287 | 197 |
| Accidental discharge of firearms. . (W32–W34) | 16 | 11 | 5 | 3 | 3 | – |
| Accidental drowning and submersion . . . . . . . . . . . . (W65–W74) | 64 | 53 | 11 | 128 | 91 | 37 |
| Accidental exposure to smoke, fire and flames . . . . . . . . . . . . . (X00–X09) | 36 | 23 | 13 | 34 | 17 | 17 |
| Accidental poisoning and exposure to noxious substances . . . . . . . . (X40–X49) | 470 | 325 | 145 | 215 | 150 | 65 |
| Other and unspecified nontransport accidents and their sequelae . . . (W20–W31, W35–W64,W75–W99,X10–X39,X50–X59,Y86) | 195 | 145 | 50 | 222 | 127 | 95 |
| Intentional self-harm (suicide) . . . . . . . . . . (*U03,X60–X84,Y87.0) | 409 | 308 | 101 | 876 | 582 | 294 |
| Intentional self-harm (suicide) by discharge of firearms. . . . . . . . . . . . . . . (X72–X74) | 153 | 136 | 17 | 181 | 160 | 21 |
| Intentional self-harm (suicide) by other and unspecified means and their sequelae . . . . . (*U03,X60–X71,X75–X84,Y87.0) | 256 | 172 | 84 | 695 | 422 | 273 |
| Assault (homicide). . . (*U01–*U02,X85–Y09,Y87.1) | 255 | 192 | 63 | 343 | 239 | 104 |
| Assault (homicide) by discharge of firearms. . . . . . . . . . . . (*U01.4,X93–X95) | 97 | 74 | 23 | 208 | 164 | 44 |
| Assault (homicide) by other and unspecified means and their sequelae          (*U01.0–*U01.3,*U01.5–*U01.9, *U02,X85–X92,X96–Y09,Y87.1) | 158 | 118 | 40 | 135 | 75 | 60 |
| Legal intervention . . . . . . . . . . . . (Y35,Y89.0) | 10 | 9 | 1 | 6 | 5 | 1 |
| Events of undetermined intent. . . . . . . . . . . (Y10–Y34,Y87.2,Y89.9) | 70 | 51 | 19 | 75 | 45 | 30 |
| Discharge of firearms, undetermined intent . . . . . . . . . . . . . . . . (Y22–Y24) | 3 | 3 | – | 4 | 4 | – |
| Other and unspecified events of undetermined intent and their sequelae . . . (Y10–Y21,Y25–Y34, Y87.2,Y89.9) | 67 | 48 | 19 | 71 | 41 | 30 |
| Operations of war and their sequelae . . . . . . . . . . . . . . . (Y36,Y89.1) | – | – | – | 2 | 2 | – |
| Complications of medical and surgical care . . . . . . . . . . . . . . . . . (Y40–Y84,Y88) | 14 | 8 | 6 | 28 | 14 | 14 |
| Enterocolitis due to *Clostridium difficile* . . (A04.7)[4] | 28 | 14 | 14 | 104 | 49 | 55 |
| Drug-induced deaths[5,6] . . . . . . . . . . . . . | 451 | 273 | 178 | 299 | 181 | 118 |
| Alcohol-induced deaths[5,7] . . . . . . . . . . . . . | 853 | 542 | 311 | 274 | 229 | 45 |
| Injury by firearms[5,8] . . . . . . . . . . . . . . . | 279 | 233 | 46 | 402 | 336 | 66 |

– Quantity zero.

. . . Category not applicable.

[1]Race categories are consistent with the 1977 Office of Management and Budget (OMB) standards. Multiple-race data were reported by 34 states and the District of Columbia in 2008; see "Technical Notes." The multiple-race data for these reporting areas were bridged to the single-race categories of the 1977 OMB standards for comparability with other reporting areas; see "Technical Notes."

[2]Includes Aleuts and Eskimos.

[3]Includes Chinese, Filipino, Hawaiian, Japanese, and Other Asian or Pacific Islander.

[4]Included in "Certain other intestinal infections (A04,A07–A09)" shown above. Beginning with data year 2006, Enterocolitis due to *Clostridium difficile* (A04.7) is shown separately at the bottom of tables showing 113 selected causes and is included in the list of rankable causes, see "Technical Notes."

[5]Included in selected categories above.

[6]Includes ICD–10 codes D52.1,D59.0,D59.2,D61.1,D64.2,E06.4,E16.0,E23.1,E24.2,E27.3,E66.1,F11.0–F11.5,F11.7–F11.9,F12.0–F12.5,F12.7–F12.9,F13.0–F13.5,F13.7–F13.9,F14.0–F14.5,F14.7–F14.9, F15.0–F15.5,F15.7–F15.9,F16.0–F16.5,F16.7–F16.9,F17.0,F17.3–F17.5,F17.7–F17.9,F18.0–F18.5,F18.7–F18.9,F19.0–F19.5,F19.7–F19.9,G21.1,G24.0,G25.1,G25.4,G25.6,G44.4,G62.0,G72.0,I95.2, J70.2–J70.4,K85.3,L10.5,L27.0–L27.1,M10.2,M32.0,M80.4,M81.4,M83.5,M87.1,R50.2,R78.1–R78.5,X40–X44,X60–X64,X85, and Y10–Y14. Trend data for Drug-induced deaths, previously shown in this report, can be found through a link from the online version of this report, available from http://www.cdc.gov/nchs/deaths.htm.

[7]Includes ICD–10 codes E24.4,F10,G31.2,G62.1,G72.1,I42.6,K29.2,K70,K85.2,K86.0,R78.0,X45,X65, and Y15. Trend data for Alcohol-induced deaths, previously shown in this report, can be found through a link from the online version of this report, available from http://www.cdc.gov/nchs/deaths.htm.

[8]Includes ICD–10 codes *U01.4,W32–W34,X72–X74,X93–X95,Y22–Y24, and Y35.0. Trend data for Injury by firearms, previously shown in this report, can be found through a link from the online version of this report, available from http://www.cdc.gov/nchs/deaths.htm.

NOTE: Confirmation of deaths from selected causes of death, considered to be a public health concern, were not provided by the following states—Massachusetts, North Carolina, and West Virginia; see "Technical Notes."

**Table 13. Number of deaths from 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearm, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2008**

[Race and Hispanic origin are reported separately on the death certificate. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated separately by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of inconsistencies between reporting Hispanic origin on death certificates and on censuses and surveys; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | All origins | | | Hispanic | | | Non-Hispanic[1] | | |
|---|---|---|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female |
| All causes . . . . . . . . . . . . . . . . . . . . . . . . | 2,471,984 | 1,226,197 | 1,245,787 | 139,241 | 76,861 | 62,380 | 2,327,636 | 1,146,394 | 1,181,242 |
| Salmonella infections . . . . . . . . . . . . . (A01–A02) | 44 | 24 | 20 | 4 | 4 | – | 40 | 20 | 20 |
| Shigellosis and amebiasis . . . . . . . . . . (A03,A06) | 6 | 4 | 2 | 1 | – | 1 | 5 | 4 | 1 |
| Certain other intestinal infections . . . .(A04,A07–A09) | 7,876 | 2,996 | 4,880 | 373 | 150 | 223 | 7,493 | 2,841 | 4,652 |
| Tuberculosis . . . . . . . . . . . . . . . . (A16–A19) | 585 | 375 | 210 | 103 | 77 | 26 | 480 | 296 | 184 |
| Respiratory tuberculosis . . . . . . . . . . . . (A16) | 449 | 294 | 155 | 74 | 54 | 20 | 373 | 238 | 135 |
| Other tuberculosis . . . . . . . . . . . . (A17–A19) | 136 | 81 | 55 | 29 | 23 | 6 | 107 | 58 | 49 |
| Whooping cough . . . . . . . . . . . . . . . . . (A37) | 20 | 9 | 11 | 9 | 4 | 5 | 11 | 5 | 6 |
| Scarlet fever and erysipelas . . . . . . . . .(A38,A46) | 3 | 2 | 1 | – | – | – | 3 | 2 | 1 |
| Meningococcal infection . . . . . . . . . . . . . (A39) | 102 | 56 | 46 | 17 | 11 | 6 | 85 | 45 | 40 |
| Septicemia . . . . . . . . . . . . . . . . . (A40–A41) | 35,927 | 16,328 | 19,599 | 2,004 | 973 | 1,031 | 33,839 | 15,310 | 18,529 |
| Syphilis . . . . . . . . . . . . . . . . . . (A50–A53) | 34 | 23 | 11 | 3 | 1 | 2 | 31 | 22 | 9 |
| Acute poliomyelitis . . . . . . . . . . . . . . . (A80) | – | – | – | – | – | – | – | – | – |
| Arthropod-borne viral encephalitis. . . (A83–A84,A85.2) | 2 | 1 | 1 | 2 | 1 | 1 | – | – | – |
| Measles. . . . . . . . . . . . . . . . . . . . . (B05) | – | – | – | – | – | – | – | – | – |
| Viral hepatitis . . . . . . . . . . . . . . . (B15–B19) | 7,629 | 5,019 | 2,610 | 1,189 | 774 | 415 | 6,422 | 4,232 | 2,190 |
| Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . . . (B20–B24) | 10,285 | 7,406 | 2,879 | 1,365 | 1,037 | 328 | 8,846 | 6,314 | 2,532 |
| Malaria . . . . . . . . . . . . . . . . . . . (B50–B54) | 5 | 4 | 1 | – | – | – | 5 | 4 | 1 |
| Other and unspecified infectious and parasitic diseases and their sequelae . . . . . . . . (A00,A05, A20–A36,A42–A44,A48–A49, A54–A79,A81–A82, A85.0–A85.1,A85.8, A86–B04,B06–B09, B25–B49,B55–B99) | 5,914 | 2,979 | 2,935 | 441 | 242 | 199 | 5,462 | 2,732 | 2,730 |
| Malignant neoplasms . . . . . . . . . . . . (C00–C97) | 565,469 | 295,259 | 270,210 | 28,851 | 15,283 | 13,568 | 535,675 | 279,433 | 256,242 |
| Malignant neoplasms of lip, oral cavity and pharynx . . . . . . . . . . . . . (C00–C14) | 8,019 | 5,488 | 2,531 | 357 | 264 | 93 | 7,645 | 5,211 | 2,434 |
| Malignant neoplasm of esophagus. . . . . . . (C15) | 13,714 | 10,847 | 2,867 | 565 | 461 | 104 | 13,127 | 10,366 | 2,761 |
| Malignant neoplasm of stomach . . . . . . . . (C16) | 11,352 | 6,735 | 4,617 | 1,398 | 804 | 594 | 9,934 | 5,918 | 4,016 |
| Malignant neoplasms of colon, rectum and anus . . . . . . . . . . . . . . (C18–C21) | 53,321 | 27,094 | 26,227 | 2,954 | 1,658 | 1,296 | 50,273 | 25,390 | 24,883 |
| Malignant neoplasms of liver and intrahepatic bile ducts . . . . . . . . . (C22) | 18,213 | 12,302 | 5,911 | 2,071 | 1,391 | 680 | 16,108 | 10,885 | 5,223 |
| Malignant neoplasm of pancreas. . . . . . . . (C25) | 35,236 | 17,515 | 17,721 | 1,942 | 1,011 | 931 | 33,240 | 16,471 | 16,769 |
| Malignant neoplasm of larynx. . . . . . . . . . (C32) | 3,760 | 2,949 | 811 | 191 | 164 | 27 | 3,558 | 2,775 | 783 |
| Malignant neoplasms of trachea, bronchus and lung . . . . . . . . . (C33–C34) | 158,656 | 88,586 | 70,070 | 4,804 | 3,007 | 1,797 | 153,586 | 85,415 | 68,171 |
| Malignant melanoma of skin . . . . . . . . . . (C43) | 8,623 | 5,672 | 2,951 | 185 | 116 | 69 | 8,429 | 5,550 | 2,879 |
| Malignant neoplasm of breast . . . . . . . . . (C50) | 41,026 | 437 | 40,589 | 2,151 | 11 | 2,140 | 38,815 | 423 | 38,392 |
| Malignant neoplasm of cervix uteri. . . . . . . (C53) | 4,008 | . . . | 4,008 | 472 | . . . | 472 | 3,530 | . . . | 3,530 |
| Malignant neoplasms of corpus uteri and uterus, part unspecified. . . . . . . (C54–C55) | 7,675 | . . . | 7,675 | 472 | . . . | 472 | 7,193 | . . . | 7,193 |
| Malignant neoplasm of ovary . . . . . . . . . (C56) | 14,362 | . . . | 14,362 | 783 | . . . | 783 | 13,562 | . . . | 13,562 |
| Malignant neoplasm of prostate . . . . . . . (C61) | 28,472 | 28,472 | . . . | 1,436 | 1,436 | . . . | 26,980 | 26,980 | . . . |
| Malignant neoplasms of kidney and renal pelvis. . . . . . . . . . . . . . (C64–C65) | 12,895 | 8,206 | 4,689 | 841 | 525 | 316 | 12,040 | 7,671 | 4,369 |
| Malignant neoplasm of bladder. . . . . . . . (C67) | 14,036 | 9,791 | 4,245 | 463 | 308 | 155 | 13,552 | 9,468 | 4,084 |
| Malignant neoplasm of meninges, brain and other parts of central nervous system . . . . . . . . . . (C70–C72) | 13,724 | 7,686 | 6,038 | 857 | 466 | 391 | 12,844 | 7,207 | 5,637 |
| Malignant neoplasms of lymphoid, hematopoietic and related tissue . . . (C81–C96) | 54,954 | 30,449 | 24,505 | 3,295 | 1,833 | 1,462 | 51,569 | 28,567 | 23,002 |
| Hodgkin's disease . . . . . . . . . . . . . (C81) | 1,171 | 639 | 532 | 118 | 63 | 55 | 1,051 | 574 | 477 |
| Non-Hodgkin's lymphoma. . . . . . . . (C82–C85) | 20,369 | 11,004 | 9,365 | 1,213 | 670 | 543 | 19,132 | 10,318 | 8,814 |
| Leukemia . . . . . . . . . . . . . . . . (C91–C95) | 22,335 | 12,711 | 9,624 | 1,360 | 770 | 590 | 20,927 | 11,917 | 9,010 |
| Multiple myeloma and immunoproliferative neoplasms. . . . . . . . . . . . . . . (C88,C90) | 11,020 | 6,057 | 4,963 | 601 | 328 | 273 | 10,403 | 5,722 | 4,681 |

See footnotes at end of table.

**Table 13. Number of deaths from 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearm, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2008—Con.**

[Race and Hispanic origin are reported separately on the death certificate. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated separately by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of inconsistencies between reporting Hispanic origin on death certificates and on censuses and surveys; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | All origins | | | Hispanic | | | Non-Hispanic[1] | | |
|---|---|---|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female |
| Other and unspecified malignant neoplasms of lymphoid, hematopoietic and related tissue . . . . . . . . . . . . . . . . (C96) | 59 | 38 | 21 | 3 | 2 | 1 | 56 | 36 | 20 |
| All other and unspecified malignant neoplasms . . . . . . . . .(C17,C23–C24,C26–C31, C37–C41,C44–C49,C51–C52,C57–C60, C62–C63,C66,C68–C69,C73–C80,C97) | 63,423 | 33,030 | 30,393 | 3,614 | 1,828 | 1,786 | 59,690 | 31,136 | 28,554 |
| In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior. . . . . . . . . . . . . . . . . . . (D00–D48) | 14,470 | 7,461 | 7,009 | 697 | 338 | 359 | 13,764 | 7,120 | 6,644 |
| Anemias . . . . . . . . . . . . . . . . . . . (D50–D64) | 5,018 | 2,052 | 2,966 | 236 | 120 | 116 | 4,772 | 1,926 | 2,846 |
| Diabetes mellitus . . . . . . . . . . . . . . (E10–E14) | 70,553 | 35,346 | 35,207 | 6,544 | 3,314 | 3,230 | 63,848 | 31,938 | 31,910 |
| Nutritional deficiencies . . . . . . . . . . . (E40–E64) | 2,976 | 1,138 | 1,838 | 150 | 68 | 82 | 2,824 | 1,069 | 1,755 |
| Malnutrition . . . . . . . . . . . . . . . . . (E40–E46) | 2,760 | 1,058 | 1,702 | 143 | 66 | 77 | 2,615 | 991 | 1,624 |
| Other nutritional deficiencies . . . . . . . (E50–E64) | 216 | 80 | 136 | 7 | 2 | 5 | 209 | 78 | 131 |
| Meningitis. . . . . . . . . . . . . . . . . . . (G00,G03) | 633 | 341 | 292 | 86 | 47 | 39 | 545 | 292 | 253 |
| Parkinson's disease. . . . . . . . . . . . . (G20–G21) | 20,483 | 11,960 | 8,523 | 842 | 473 | 369 | 19,617 | 11,473 | 8,144 |
| Alzheimer's disease. . . . . . . . . . . . . . . . . (G30) | 82,435 | 24,516 | 57,919 | 3,005 | 966 | 2,039 | 79,323 | 23,519 | 55,804 |
| Major cardiovascular diseases. . . . . . . . (I00–I78) | 804,483 | 388,514 | 415,969 | 38,724 | 20,119 | 18,605 | 764,061 | 367,406 | 396,655 |
| Diseases of heart. . . . . . (I00–I09,I11,I13,I20–I51) | 616,828 | 311,201 | 305,627 | 28,951 | 15,498 | 13,453 | 586,514 | 294,876 | 291,638 |
| Acute rheumatic fever and chronic rheumatic heart diseases . . . . . . . . (I00–I09) | 3,141 | 1,025 | 2,116 | 154 | 49 | 105 | 2,983 | 976 | 2,007 |
| Hypertensive heart disease . . . . . . . . . . . (I11) | 32,391 | 15,201 | 17,190 | 1,779 | 1,003 | 776 | 30,479 | 14,112 | 16,367 |
| Hypertensive heart and renal disease . . . . (I13) | 2,872 | 1,250 | 1,622 | 164 | 71 | 93 | 2,703 | 1,175 | 1,528 |
| Ischemic heart diseases . . . . . . . . . (I20–I25) | 405,309 | 216,248 | 189,061 | 20,261 | 11,120 | 9,141 | 384,127 | 204,552 | 179,575 |
| Acute myocardial infarction . . . . . (I21–I22) | 133,958 | 72,447 | 61,511 | 6,611 | 3,624 | 2,987 | 127,087 | 68,662 | 58,425 |
| Other acute ischemic heart diseases . . .(I24) | 4,252 | 2,219 | 2,033 | 125 | 69 | 56 | 4,111 | 2,137 | 1,974 |
| Other forms of chronic ischemic heart disease. . . . . . . . . . . . . . .(I20,I25) | 267,099 | 141,582 | 125,517 | 13,525 | 7,427 | 6,098 | 252,929 | 133,753 | 119,176 |
| Atherosclerotic cardiovascular disease, so described . . . . . . . . . . . .(I25.0) | 58,625 | 33,341 | 25,284 | 3,208 | 2,019 | 1,189 | 55,137 | 31,135 | 24,002 |
| All other forms of chronic ischemic heart disease . . . . . . . (I20,I25.1–I25.9) | 208,474 | 108,241 | 100,233 | 10,317 | 5,408 | 4,909 | 197,792 | 102,618 | 95,174 |
| Other heart diseases . . . . . . . . . . . (I26–I51) | 173,115 | 77,477 | 95,638 | 6,593 | 3,255 | 3,338 | 166,222 | 74,061 | 92,161 |
| Acute and subacute endocarditis . . . . . (I33) | 1,180 | 662 | 518 | 77 | 57 | 20 | 1,101 | 603 | 498 |
| Diseases of pericardium and acute myocarditis . . . . . . . . . . . . . (I30–I31,I40) | 827 | 406 | 421 | 71 | 34 | 37 | 754 | 372 | 382 |
| Heart failure . . . . . . . . . . . . . . . . . . (I50) | 56,830 | 23,017 | 33,813 | 1,966 | 843 | 1,123 | 54,769 | 22,130 | 32,639 |
| All other forms of heart disease . . . . (I26–I28, I34–I38,I42–I49,I51) | 114,278 | 53,392 | 60,886 | 4,479 | 2,321 | 2,158 | 109,598 | 50,956 | 58,642 |
| Essential hypertension and hypertensive renal disease . . . . . . (I10,I12,I15) | 25,742 | 10,325 | 15,417 | 1,522 | 666 | 856 | 24,180 | 9,641 | 14,539 |
| Cerebrovascular diseases. . . . . . . . . . (I60–I69) | 134,148 | 53,525 | 80,623 | 7,121 | 3,370 | 3,751 | 126,777 | 50,037 | 76,740 |
| Atherosclerosis . . . . . . . . . . . . . . . . . . (I70) | 7,836 | 3,012 | 4,824 | 282 | 112 | 170 | 7,546 | 2,896 | 4,650 |
| Other diseases of circulatory system . . (I71–I78) | 19,929 | 10,451 | 9,478 | 848 | 473 | 375 | 19,044 | 9,956 | 9,088 |
| Aortic aneurysm and dissection . . . . . . . (I71) | 11,079 | 6,502 | 4,577 | 425 | 282 | 143 | 10,634 | 6,208 | 4,426 |
| Other diseases of arteries, arterioles and capillaries . . . . . . . . . . . . . . (I72–I78) | 8,850 | 3,949 | 4,901 | 423 | 191 | 232 | 8,410 | 3,748 | 4,662 |
| Other disorders of circulatory system. . (I80–I99) | 4,042 | 1,857 | 2,185 | 210 | 115 | 95 | 3,825 | 1,738 | 2,087 |
| Influenza and pneumonia . . . . . . . . (J09–J18) | 56,284 | 25,571 | 30,713 | 3,176 | 1,544 | 1,632 | 53,024 | 23,983 | 29,041 |
| Influenza. . . . . . . . . . . . . . . . . . . (J09–J11) | 1,722 | 690 | 1,032 | 73 | 32 | 41 | 1,645 | 656 | 989 |
| Pneumonia . . . . . . . . . . . . . . . . (J12–J18) | 54,562 | 24,881 | 29,681 | 3,103 | 1,512 | 1,591 | 51,379 | 23,327 | 28,052 |
| Other acute lower respiratory infections . . . . . . . . . . . . . . (J20–J22,U04) | 284 | 126 | 158 | 22 | 9 | 13 | 261 | 116 | 145 |
| Acute bronchitis and bronchiolitis . . . (J20–J21) | 235 | 106 | 129 | 21 | 9 | 12 | 213 | 96 | 117 |
| Other and unspecified acute lower respiratory infections . . . . . . . . . (J22,U04) | 49 | 20 | 29 | 1 | – | 1 | 48 | 20 | 28 |
| Chronic lower respiratory diseases . . . . (J40–J47) | 141,090 | 67,122 | 73,968 | 3,949 | 2,019 | 1,930 | 136,895 | 64,959 | 71,936 |
| Bronchitis, chronic and unspecified . . . (J40–J42) | 731 | 311 | 420 | 47 | 29 | 18 | 682 | 281 | 401 |
| Emphysema . . . . . . . . . . . . . . . . . . . (J43) | 12,448 | 6,467 | 5,981 | 284 | 174 | 110 | 12,143 | 6,280 | 5,863 |

See footnotes at end of table.

**Table 13. Number of deaths from 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearm, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2008—Con.**

[Race and Hispanic origin are reported separately on the death certificate. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated separately by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of inconsistencies between reporting Hispanic origin on death certificates and on censuses and surveys; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | All origins | | | Hispanic | | | Non-Hispanic[1] | | |
|---|---|---|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female |
| Asthma . . . . . . . . . . . . . . . . . . . . . (J45–J46) | 3,397 | 1,186 | 2,211 | 271 | 116 | 155 | 3,115 | 1,067 | 2,048 |
| Other chronic lower respiratory diseases . . . . . . . . . . . . . . . . . (J44,J47) | 124,514 | 59,158 | 65,356 | 3,347 | 1,700 | 1,647 | 120,955 | 57,331 | 63,624 |
| Pneumoconioses and chemical effects . . . . . . . . . . . . . . . . (J60–J66,J68) | 908 | 859 | 49 | 22 | 20 | 2 | 882 | 835 | 47 |
| Pneumonitis due to solids and liquids . . . . . . (J69) | 16,608 | 8,650 | 7,958 | 639 | 329 | 310 | 15,949 | 8,309 | 7,640 |
| Other diseases of respiratory system. . . . . . . . (J00–J06,J30–J39,J67,J70–J98) | 29,925 | 14,916 | 15,009 | 1,803 | 901 | 902 | 28,071 | 13,987 | 14,084 |
| Peptic ulcer . . . . . . . . . . . . . . . (K25–K28) | 3,073 | 1,551 | 1,522 | 155 | 95 | 60 | 2,908 | 1,449 | 1,459 |
| Diseases of appendix. . . . . . . . . . . . (K35–K38) | 418 | 242 | 176 | 43 | 33 | 10 | 375 | 209 | 166 |
| Hernia. . . . . . . . . . . . . . . . . . (K40–K46) | 1,674 | 717 | 957 | 108 | 44 | 64 | 1,563 | 671 | 892 |
| Chronic liver disease and cirrhosis . . . . . . . . . . . . . . . (K70,K73–K74) | 29,963 | 19,646 | 10,317 | 4,091 | 2,850 | 1,241 | 25,813 | 16,754 | 9,059 |
| Alcoholic liver disease . . . . . . . . . . . . (K70) | 14,864 | 10,817 | 4,047 | 2,152 | 1,757 | 395 | 12,675 | 9,029 | 3,646 |
| Other chronic liver disease and cirrhosis . . . . . . . . . . . . . . . (K73–K74) | 15,099 | 8,829 | 6,270 | 1,939 | 1,093 | 846 | 13,138 | 7,725 | 5,413 |
| Cholelithiasis and other disorders of gallbladder . . . . . . . . . . . . . . (K80–K82) | 3,417 | 1,585 | 1,832 | 281 | 115 | 166 | 3,132 | 1,468 | 1,664 |
| Nephritis, nephrotic syndrome and nephrosis . . . . . . . (N00–N07,N17–N19,N25–N27) | 48,237 | 23,533 | 24,704 | 2,903 | 1,456 | 1,447 | 45,245 | 22,035 | 23,210 |
| Acute and rapidly progressive nephritic and nephrotic syndrome. . . . . . . . (N00–N01,N04) | 160 | 73 | 87 | 7 | 4 | 3 | 153 | 69 | 84 |
| Chronic glomerulonephritis, nephritis and nephropathy not specified as acute or chronic, and renal sclerosis unspecified. . . . . . . . (N02–N03,N05–N07,N26) | 4,109 | 1,970 | 2,139 | 233 | 126 | 107 | 3,866 | 1,837 | 2,029 |
| Renal failure. . . . . . . . . . . . . . . (N17–N19) | 43,935 | 21,477 | 22,458 | 2,661 | 1,325 | 1,336 | 41,195 | 20,117 | 21,078 |
| Other disorders of kidney . . . . . . . . (N25,N27) | 33 | 13 | 20 | 2 | 1 | 1 | 31 | 12 | 19 |
| Infections of kidney . . . . . . (N10–N12,N13.6,N15.1) | 627 | 179 | 448 | 59 | 18 | 41 | 566 | 161 | 405 |
| Hyperplasia of prostate. . . . . . . . . . . . . . (N40) | 502 | 502 | . . . | 21 | 21 | . . . | 477 | 477 | . . . |
| Inflammatory diseases of female pelvic organs . . . . . . . . . . . . . . . . . . . . (N70–N76) | 136 | . . . | 136 | 6 | . . . | 6 | 129 | . . . | 129 |
| Pregnancy, childbirth and the puerperium . (O00–O99) | 795 | . . . | 795 | 154 | . . . | 154 | 636 | . . . | 636 |
| Pregnancy with abortive outcome . . (O00–O07) | 34 | . . . | 34 | 7 | . . . | 7 | 26 | . . . | 26 |
| Other complications of pregnancy, childbirth and the puerperium . . . . . . . . . . . . . . (O10–O99) | 761 | . . . | 761 | 147 | . . . | 147 | 610 | . . . | 610 |
| Certain conditions originating in the perinatal period . . . . . . . . . . . . . . . . . (P00–P96) | 13,933 | 7,919 | 6,014 | 2,873 | 1,645 | 1,228 | 10,901 | 6,182 | 4,719 |
| Congenital malformations, deformations and chromosomal abnormalities. . . . . . . . (Q00–Q99) | 10,288 | 5,395 | 4,893 | 2,011 | 1,061 | 950 | 8,225 | 4,308 | 3,917 |
| Symptoms, signs and abnormal clinical and laboratory findings, not elsewhere classified . . . . . . . . . . . . . . . . . . (R00–R99) | 38,522 | 16,803 | 21,719 | 2,195 | 1,229 | 966 | 36,209 | 15,512 | 20,697 |
| All other diseases . . . . . . . . . . . . . . . (Residual) | 252,490 | 101,521 | 150,969 | 12,561 | 5,866 | 6,695 | 239,433 | 95,428 | 144,005 |
| Accidents (unintentional injuries) . . . . . . (V01–X59, Y85–Y86) | 121,902 | 78,378 | 43,524 | 11,080 | 8,363 | 2,717 | 110,476 | 69,771 | 40,705 |
| Transport accidents . . . . . . . . . (V01–V99,Y85) | 42,709 | 30,650 | 12,059 | 5,413 | 4,186 | 1,227 | 37,190 | 26,384 | 10,806 |
| Motor vehicle accidents. . . . . . . . (V02–V04, V09.0,V09.2,V12–V14,V19.0–V19.2, V19.4–V19.6,V20–V79, V80.3–V80.5, V81.0–V81.1,V82.0–V82.1,V83–V86, V87.0–V87.8,V88.0–V88.8,V89.0, V89.2) | 39,790 | 28,291 | 11,499 | 5,105 | 3,920 | 1,185 | 34,590 | 24,300 | 10,290 |
| Other land transport accidents. . . . . . . . (V01, V05–V06,V09.1,V09.3–V09.9,V10–V11, V15–V18,V19.3,V19.8– V19.9,V80.0–V80.2, V80.6–V80.9,V81.2–V81.9,V82.2–V82.9, V87.9,V88.9,V89.1,V89.3,V89.9) | 1,140 | 907 | 233 | 187 | 158 | 29 | 945 | 742 | 203 |
| Water, air and space, and other and unspecified transport accidents and their sequelae . . . . . . . . (V90–V99,Y85) | 1,779 | 1,452 | 327 | 121 | 108 | 13 | 1,655 | 1,342 | 313 |

See footnotes at end of table.

**Table 13. Number of deaths from 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearm, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2008—Con.**

[Race and Hispanic origin are reported separately on the death certificate. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated separately by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of inconsistencies between reporting Hispanic origin on death certificates and on censuses and surveys; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | All origins | | | Hispanic | | | Non-Hispanic[1] | | |
|---|---|---|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female |
| Nontransport accidents . . . . . . . (W00–X59,Y86) | 79,193 | 47,728 | 31,465 | 5,667 | 4,177 | 1,490 | 73,286 | 43,387 | 29,899 |
| Falls . . . . . . . . . . . . . . . . . . . .(W00–W19) | 24,013 | 12,318 | 11,695 | 1,267 | 828 | 439 | 22,707 | 11,471 | 11,236 |
| Accidental discharge of firearms. . . .(W32–W34) | 592 | 510 | 82 | 39 | 33 | 6 | 551 | 475 | 76 |
| Accidental drowning and submersion .(W65–W74) | 3,548 | 2,726 | 822 | 500 | 399 | 101 | 3,033 | 2,315 | 718 |
| Accidental exposure to smoke, fire and flames . . . . . . . . . . . . . . . . . (X00–X09) | 2,912 | 1,705 | 1,207 | 189 | 118 | 71 | 2,707 | 1,576 | 1,131 |
| Accidental poisoning and exposure to noxious substances . . . . . . . . . (X40–X49) | 31,116 | 20,533 | 10,583 | 2,564 | 2,007 | 557 | 28,432 | 18,439 | 9,993 |
| Other and unspecified nontransport accidents and their sequelae . . . . .(W20–W31, W35–W64,W75–W99,X10–X39, X50–X59,Y86) | 17,012 | 9,936 | 7,076 | 1,108 | 792 | 316 | 15,856 | 9,111 | 6,745 |
| Intentional self-harm (suicide) . . . . . . . . . . (*U03,X60–X84,Y87.0) | 36,035 | 28,450 | 7,585 | 2,345 | 1,955 | 390 | 33,589 | 26,417 | 7,172 |
| Intentional self-harm (suicide) by discharge of firearms. . . . . . . . . . . . . . . . . . (X72–X74) | 18,223 | 15,931 | 2,292 | 863 | 786 | 77 | 17,318 | 15,109 | 2,209 |
| Intentional self-harm (suicide) by other and unspecified means and their sequelae . . . . . (*U03,X60–X71,X75–X84, Y87.0) | 17,812 | 12,519 | 5,293 | 1,482 | 1,169 | 313 | 16,271 | 11,308 | 4,963 |
| Assault (homicide). . . . .(*U01–*U02,X85–Y09,Y87.1) | 17,826 | 14,135 | 3,691 | 3,331 | 2,777 | 554 | 14,427 | 11,305 | 3,122 |
| Assault (homicide) by discharge of firearms. . . . . . . . . . . . . . (*U01.4,X93–X95) | 12,179 | 10,361 | 1,818 | 2,260 | 2,003 | 257 | 9,882 | 8,327 | 1,555 |
| Assault (homicide) by other and unspecified means and their sequelae (*U01.0–*U01.3,*U01.5–*U01.9, *U02,X85–X92,X96–Y09,Y87.1) | 5,647 | 3,774 | 1,873 | 1,071 | 774 | 297 | 4,545 | 2,978 | 1,567 |
| Legal intervention . . . . . . . . . . . . . .(Y35,Y89.0) | 381 | 369 | 12 | 79 | 78 | 1 | 302 | 291 | 11 |
| Events of undetermined intent. . . . . . . . . . . . . .(Y10–Y34,Y87.2,Y89.9) | 5,051 | 3,144 | 1,907 | 326 | 251 | 75 | 4,707 | 2,879 | 1,828 |
| Discharge of firearms, undetermined intent . . . . . . . . . . . . . . . . . . . (Y22–Y24) | 273 | 220 | 53 | 22 | 19 | 3 | 247 | 197 | 50 |
| Other and unspecified events of undetermined intent and their sequelae . . . . .(Y10–Y21,Y25–Y34,Y87.2,Y89.9) | 4,778 | 2,924 | 1,854 | 304 | 232 | 72 | 4,460 | 2,682 | 1,778 |
| Operations of war and their sequelae . . . . . . . . . . . . . . . . . .(Y36,Y89.1) | 31 | 31 | – | 1 | 1 | – | 30 | 30 | – |
| Complications of medical and surgical care . . . . . . . . . . . . . . . . . . . .(Y40–Y84,Y88) | 2,590 | 1,183 | 1,407 | 151 | 64 | 87 | 2,435 | 1,117 | 1,318 |
| Enterocolitis due to *Clostridium difficile* . . . .(A04.7)[4] | 7,476 | 2,847 | 4,629 | 351 | 142 | 209 | 7,115 | 2,700 | 4,415 |
| Drug-induced deaths[5,61] . . . . . . . . . . . . . . . . | 38,649 | 23,928 | 14,721 | 2,761 | 2,033 | 728 | 35,735 | 21,791 | 13,944 |
| Alcohol-induced deaths[5,7] . . . . . . . . . . . . . . . . | 24,189 | 18,152 | 6,037 | 3,021 | 2,522 | 499 | 21,085 | 15,561 | 5,524 |
| Injury by firearms[5,8] . . . . . . . . . . . . . . . . . . . . | 31,593 | 27,336 | 4,257 | 3,256 | 2,912 | 344 | 28,252 | 24,351 | 3,901 |

See footnotes at end of table.

**Table 13. Number of deaths from 113 selected causes, Enterocolitis due to Clostridium difficile, drug-induced causes, alcohol-induced causes, and injury by firearm, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2008—Con.**

[Race and Hispanic origin are reported separately on the death certificate. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated separately by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of inconsistencies between reporting Hispanic origin on death certificates and on censuses and surveys; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10, Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | Non-Hispanic white[2] | | | Non-Hispanic black[2] | | | Origin not stated[9] | | |
|---|---|---|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female |
| All causes . . . . . . . . . . . . . . . . . . . . . . . . | 1,981,034 | 969,288 | 1,011,746 | 285,522 | 145,168 | 140,354 | 5,107 | 2,942 | 2,165 |
| Salmonella infections . . . . . . . . . . . . . (A01–A02) | 28 | 16 | 12 | 9 | 2 | 7 | – | – | – |
| Shigellosis and amebiasis . . . . . . . . . . (A03,A06) | 4 | 3 | 1 | – | – | – | – | – | – |
| Certain other intestinal infections . . . .(A04,A07–A09) | 6,890 | 2,595 | 4,295 | 464 | 177 | 287 | 10 | 5 | 5 |
| Tuberculosis . . . . . . . . . . . . . . . . . . (A16–A19) | 231 | 134 | 97 | 134 | 85 | 49 | 2 | 2 | – |
| Respiratory tuberculosis . . . . . . . . . . . . . (A16) | 174 | 101 | 73 | 104 | 71 | 33 | 2 | 2 | – |
| Other tuberculosis . . . . . . . . . . . . . (A17–A19) | 57 | 33 | 24 | 30 | 14 | 16 | – | – | – |
| Whooping cough . . . . . . . . . . . . . . . . . . (A37) | 9 | 3 | 6 | – | – | – | – | – | – |
| Scarlet fever and erysipelas . . . . . . . . . (A38,A46) | 2 | 1 | 1 | – | – | – | – | – | – |
| Meningococcal infection . . . . . . . . . . . . . (A39) | 58 | 31 | 27 | 25 | 13 | 12 | – | – | – |
| Septicemia . . . . . . . . . . . . . . . . . . . (A40–A41) | 26,692 | 12,092 | 14,600 | 6,359 | 2,841 | 3,518 | 84 | 45 | 39 |
| Syphilis . . . . . . . . . . . . . . . . . . . . (A50–A53) | 11 | 10 | 1 | 18 | 10 | 8 | – | – | – |
| Acute poliomyelitis . . . . . . . . . . . . . . . . (A80) | – | – | – | – | – | – | – | – | – |
| Arthropod-borne viral encephalitis . . . . . . . . . . . . . (A83–A84,A85.2) | – | – | – | – | – | – | – | – | – |
| Measles. . . . . . . . . . . . . . . . . . . . . . . (B05) | – | – | – | – | – | – | – | – | – |
| Viral hepatitis . . . . . . . . . . . . . . . . (B15–B19) | 4,935 | 3,295 | 1,640 | 1,103 | 721 | 382 | 18 | 13 | 5 |
| Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . . . . . . . (B20–B24) | 3,003 | 2,471 | 532 | 5,686 | 3,724 | 1,962 | 74 | 55 | 19 |
| Malaria . . . . . . . . . . . . . . . . . . . . (B50–B54) | 2 | 2 | – | 3 | 2 | 1 | – | – | – |
| Other and unspecified infectious and parasitic diseases and their sequelae . . . . . . . . (A00,A05, A20–A36,A42–A44,A48–A49,A54–A79,A81–A82, A85.0–A85.1,A85.8,A86–B04,B06–B09, B25–B49,B55–B99) | 4,518 | 2,219 | 2,299 | 725 | 402 | 323 | 11 | 5 | 6 |
| Malignant neoplasms . . . . . . . . . . . . . . (C00–C97) | 457,084 | 238,846 | 218,238 | 63,279 | 32,654 | 30,625 | 943 | 543 | 400 |
| Malignant neoplasms of lip, oral cavity and pharynx . . . . . . . . . . . . . . . . . (C00–C14) | 6,353 | 4,282 | 2,071 | 992 | 724 | 268 | 17 | 13 | 4 |
| Malignant neoplasm of esophagus. . . . . . . (C15) | 11,458 | 9,167 | 2,291 | 1,415 | 1,004 | 411 | 22 | 20 | 2 |
| Malignant neoplasm of stomach . . . . . . . (C16) | 7,085 | 4,269 | 2,816 | 2,029 | 1,180 | 849 | 20 | 13 | 7 |
| Malignant neoplasms of colon, rectum and anus. . . . . . . . . . . . . . . . . . . (C18–C21) | 41,812 | 21,090 | 20,722 | 6,833 | 3,473 | 3,360 | 94 | 46 | 48 |
| Malignant neoplasm of liver and intrahepatic bile ducts . . . . . . . . . . . . (C22) | 12,321 | 8,250 | 4,071 | 2,444 | 1,735 | 709 | 34 | 26 | 8 |
| Malignant neoplasm of pancreas. . . . . . . . (C25) | 28,191 | 14,112 | 14,079 | 4,062 | 1,870 | 2,192 | 54 | 33 | 21 |
| Malignant neoplasm of larynx. . . . . . . . . (C32) | 2,869 | 2,234 | 635 | 635 | 496 | 139 | 11 | 10 | 1 |
| Malignant neoplasms of trachea, bronchus and lung . . . . . . . . . . . . (C33–C34) | 133,866 | 73,732 | 60,134 | 16,101 | 9,542 | 6,559 | 266 | 164 | 102 |
| Malignant melanoma of skin . . . . . . . . . (C43) | 8,260 | 5,468 | 2,792 | 118 | 55 | 63 | 9 | 6 | 3 |
| Malignant neoplasm of breast . . . . . . . . . (C50) | 31,903 | 338 | 31,565 | 5,883 | 75 | 5,808 | 60 | 3 | 57 |
| Malignant neoplasm of cervix uteri. . . . . . . (C53) | 2,551 | . . . | 2,551 | 793 | . . . | 793 | 6 | . . . | 6 |
| Malignant neoplasms of corpus uteri and uterus, part unspecified. . . . . . . (C54–C55) | 5,712 | . . . | 5,712 | 1,275 | . . . | 1,275 | 10 | . . . | 10 |
| Malignant neoplasm of ovary . . . . . . . . . (C56) | 11,951 | . . . | 11,951 | 1,184 | . . . | 1,184 | 17 | . . . | 17 |
| Malignant neoplasm of prostate . . . . . . . . (C61) | 21,951 | 21,951 | . . . | 4,520 | 4,520 | . . . | 56 | 56 | . . . |
| Malignant neoplasms of kidney and renal pelvis. . . . . . . . . . . . . . . . . (C64–C65) | 10,515 | 6,716 | 3,799 | 1,194 | 740 | 454 | 14 | 10 | 4 |
| Malignant neoplasm of bladder. . . . . . . . . (C67) | 12,379 | 8,789 | 3,590 | 945 | 513 | 432 | 21 | 15 | 6 |
| Malignant neoplasms of meninges, brain and other parts of central nervous system . . . . . . . . . . . . . . (C70–C72) | 11,699 | 6,575 | 5,124 | 832 | 452 | 380 | 23 | 13 | 10 |
| Malignant neoplasms of lymphoid, hematopoietic and related tissue . . . . (C81–C96) | 45,058 | 25,102 | 19,956 | 5,206 | 2,770 | 2,436 | 90 | 49 | 41 |
| Hodgkin's disease . . . . . . . . . . . . . . . (C81) | 907 | 495 | 412 | 118 | 63 | 55 | 2 | 2 | – |
| Non-Hodgkin's lymphoma. . . . . . . . (C82–C85) | 17,268 | 9,316 | 7,952 | 1,341 | 726 | 615 | 24 | 16 | 8 |
| Leukemia . . . . . . . . . . . . . . . . . (C91–C95) | 18,532 | 10,606 | 7,926 | 1,870 | 1,039 | 831 | 48 | 24 | 24 |
| Multiple myeloma and immunoproliferative neoplasms. . . . . . . . . . . . . . . . (C88,C90) | 8,302 | 4,655 | 3,647 | 1,872 | 938 | 934 | 16 | 7 | 9 |

See footnotes at end of table.

**Table 13. Number of deaths from 113 selected causes, Enterocolitis due to Clostridium difficile, drug-induced causes, alcohol-induced causes, and injury by firearm, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2008—Con.**

[Race and Hispanic origin are reported separately on the death certificate. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated separately by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of inconsistencies between reporting Hispanic origin on death certificates and on censuses and surveys; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | Non-Hispanic white[2] | | | Non-Hispanic black[2] | | | Origin not stated[3] | | |
|---|---|---|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female |
| Other and unspecified malignant neoplasms of lymphoid, hematopoietic and related tissue . . . . . . . . . . . . . . . . (C96) | 49 | 30 | 19 | 5 | 4 | 1 | – | – | – |
| All other and unspecified malignant neoplasms . . . . . . . . .(C17,C23–C24,C26–C31, C37–C41,C44–C49,C51–C52,C57–C60, C62–C63,C66,C68–C69,C73–C80,C97) | 51,150 | 26,771 | 24,379 | 6,818 | 3,505 | 3,313 | 119 | 66 | 53 |
| In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior. . . . . . . . . . . . . . . . . . . (D00–D48) | 12,255 | 6,393 | 5,862 | 1,148 | 550 | 598 | 9 | 3 | 6 |
| Anemias . . . . . . . . . . . . . . . . . . . (D50–D64) | 3,645 | 1,434 | 2,211 | 1,004 | 443 | 561 | 10 | 6 | 4 |
| Diabetes mellitus . . . . . . . . . . . . . . (E10–E14) | 49,388 | 25,303 | 24,085 | 11,934 | 5,378 | 6,556 | 161 | 94 | 67 |
| Nutritional deficiencies . . . . . . . . . . . (E40–E64) | 2,381 | 868 | 1,513 | 370 | 173 | 197 | 2 | 1 | 1 |
| Malnutrition . . . . . . . . . . . . . . . . . (E40–E46) | 2,195 | 802 | 1,393 | 352 | 164 | 188 | 2 | 1 | 1 |
| Other nutritional deficiencies . . . . . . . (E50–E64) | 186 | 66 | 120 | 18 | 9 | 9 | – | – | – |
| Meningitis. . . . . . . . . . . . . . . . . . . (G00,G03) | 397 | 214 | 183 | 118 | 62 | 56 | 2 | 2 | – |
| Parkinson's disease. . . . . . . . . . . . . (G20–G21) | 18,474 | 10,845 | 7,629 | 739 | 394 | 345 | 24 | 14 | 10 |
| Alzheimer's disease. . . . . . . . . . . . . . . . (G30) | 73,219 | 21,780 | 51,439 | 5,024 | 1,394 | 3,630 | 107 | 31 | 76 |
| Major cardiovascular diseases. . . . . . . . . (I00–I78) | 650,843 | 312,004 | 338,839 | 94,214 | 45,579 | 48,635 | 1,698 | 989 | 709 |
| Diseases of heart. . . . . . (I00–I09,I11,I13,I20–I51) | 503,096 | 252,572 | 250,524 | 69,918 | 34,965 | 34,953 | 1,363 | 827 | 536 |
| Acute rheumatic fever and chronic rheumatic heart diseases . . . . . . . . (I00–I09) | 2,603 | 833 | 1,770 | 261 | 97 | 164 | 4 | – | 4 |
| Hypertensive heart disease . . . . . . . . . . . (I11) | 22,331 | 9,977 | 12,354 | 7,361 | 3,722 | 3,639 | 133 | 86 | 47 |
| Hypertensive heart and renal disease . . . . (I13) | 1,783 | 763 | 1,020 | 830 | 372 | 458 | 5 | 4 | 1 |
| Ischemic heart diseases . . . . . . . . . . (I20–I25) | 333,378 | 178,052 | 155,326 | 41,373 | 21,131 | 20,242 | 921 | 576 | 345 |
| Acute myocardial infarction . . . . . . (I21–I22) | 110,461 | 60,166 | 50,295 | 13,645 | 6,811 | 6,834 | 260 | 161 | 99 |
| Other acute ischemic heart diseases . . .(I24) | 3,447 | 1,781 | 1,666 | 558 | 299 | 259 | 16 | 13 | 3 |
| Other forms of chronic ischemic heart disease. . . . . . . . . . . . . . . .(I20,I25) | 219,470 | 116,105 | 103,365 | 27,170 | 14,021 | 13,149 | 645 | 402 | 243 |
| Atherosclerotic cardiovascular disease, so described . . . . . . . . .(I25.0) | 45,179 | 25,335 | 19,844 | 8,469 | 4,864 | 3,605 | 280 | 187 | 93 |
| All other forms of chronic ischemic heart disease . . . . . . . (I20,I25.1–I25.9) | 174,291 | 90,770 | 83,521 | 18,701 | 9,157 | 9,544 | 365 | 215 | 150 |
| Other heart diseases . . . . . . . . . . . (I26–I51) | 143,001 | 62,947 | 80,054 | 20,093 | 9,643 | 10,450 | 300 | 161 | 139 |
| Acute and subacute endocarditis . . . . . (I33) | 871 | 486 | 385 | 204 | 106 | 98 | 2 | 2 | – |
| Diseases of pericardium and acute myocarditis . . . . . . . . . . . . . (I30–I31,I40) | 580 | 285 | 295 | 145 | 70 | 75 | 2 | – | 2 |
| Heart failure . . . . . . . . . . . . . . . . . . (I50) | 48,518 | 19,406 | 29,112 | 5,415 | 2,380 | 3,035 | 95 | 44 | 51 |
| All other forms of heart disease . . . (I26–I28, I34–I38,I42–I49,I51) | 93,032 | 42,770 | 50,262 | 14,329 | 7,087 | 7,242 | 201 | 115 | 86 |
| Essential hypertension and hypertensive renal disease . . . . . . (I10,I12,I15) | 18,351 | 7,088 | 11,263 | 5,028 | 2,194 | 2,834 | 40 | 18 | 22 |
| Cerebrovascular diseases . . . . . . . . . . (I60–I69) | 106,134 | 41,092 | 65,042 | 16,527 | 7,135 | 9,392 | 250 | 118 | 132 |
| Atherosclerosis . . . . . . . . . . . . . . . . . . (I70) | 6,781 | 2,561 | 4,220 | 648 | 276 | 372 | 8 | 4 | 4 |
| Other diseases of circulatory system . . . (I71–I78) | 16,481 | 8,691 | 7,790 | 2,093 | 1,009 | 1,084 | 37 | 22 | 15 |
| Aortic aneurysm and dissection . . . . . . . (I71) | 9,409 | 5,515 | 3,894 | 910 | 503 | 407 | 20 | 12 | 8 |
| Other diseases of arteries, arterioles and capillaries . . . . . . . . . . . . . . . . (I72–I78) | 7,072 | 3,176 | 3,896 | 1,183 | 506 | 677 | 17 | 10 | 7 |
| Other disorders of circulatory system . . . . (I80–I99) | 3,007 | 1,343 | 1,664 | 756 | 363 | 393 | 7 | 4 | 3 |
| Influenza and pneumonia . . . . . . . . . . . (J09–J18) | 45,780 | 20,516 | 25,264 | 5,396 | 2,542 | 2,854 | 84 | 44 | 40 |
| Influenza. . . . . . . . . . . . . . . . . . . . (J09–J11) | 1,523 | 598 | 925 | 81 | 37 | 44 | 4 | 2 | 2 |
| Pneumonia . . . . . . . . . . . . . . . . . (J12–J18) | 44,257 | 19,918 | 24,339 | 5,315 | 2,505 | 2,810 | 80 | 42 | 38 |
| Other acute lower respiratory infections . . . . . . . . . . . . . . . (J20–J22,U04) | 215 | 90 | 125 | 35 | 19 | 16 | 1 | 1 | – |
| Acute bronchitis and bronchiolitis . . . . (J20–J21) | 172 | 71 | 101 | 30 | 18 | 12 | 1 | 1 | – |
| Other and unspecified acute lower respiratory infections . . . . . . . . . . . . . . . (J22,U04) | 43 | 19 | 24 | 5 | 1 | 4 | – | – | – |
| Chronic lower respiratory diseases . . . . . (J40–J47) | 126,146 | 59,284 | 66,862 | 8,679 | 4,497 | 4,182 | 246 | 144 | 102 |
| Bronchitis, chronic and unspecified . . . (J40–J42) | 610 | 240 | 370 | 61 | 36 | 25 | 2 | 1 | 1 |
| Emphysema . . . . . . . . . . . . . . . . . . . (J43) | 11,302 | 5,767 | 5,535 | 668 | 397 | 271 | 21 | 13 | 8 |

See footnotes at end of table.

**Table 13. Number of deaths from 113 selected causes, Enterocolitis due to Clostridium difficile, drug-induced causes, alcohol-induced causes, and injury by firearm, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2008—Con.**

[Race and Hispanic origin are reported separately on the death certificate. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated separately by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of inconsistencies between reporting Hispanic origin on death certificates and on censuses and surveys; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | Non-Hispanic white[2] | | | Non-Hispanic black[2] | | | Origin not stated[9] | | |
|---|---|---|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female |
| Asthma . . . . . . . . . . . . . . . . . . . . . . .(J45–J46) | 2,070 | 641 | 1,429 | 892 | 370 | 522 | 11 | 3 | 8 |
| Other chronic lower respiratory diseases . . (J44,J47) | 112,164 | 52,636 | 59,528 | 7,058 | 3,694 | 3,364 | 212 | 127 | 85 |
| Pneumoconioses and chemical effects . . . . . . . . . . . . . . (J60–J66,J68) | 839 | 796 | 43 | 37 | 34 | 3 | 4 | 4 | – |
| Pneumonitis due to solids and liquids . . . . . . (J69) | 14,135 | 7,369 | 6,766 | 1,466 | 751 | 715 | 20 | 12 | 8 |
| Other diseases of respiratory system. . . . . . . (J00–J06,J30–J39,J67,J70–J98) | 24,564 | 12,301 | 12,263 | 2,753 | 1,292 | 1,461 | 51 | 28 | 23 |
| Peptic ulcer . . . . . . . . . . . . . . . . . . (K25–K28) | 2,491 | 1,210 | 1,281 | 300 | 181 | 119 | 10 | 7 | 3 |
| Diseases of appendix. . . . . . . . . . . . . (K35–K38) | 305 | 164 | 141 | 56 | 37 | 19 | – | – | – |
| Hernia. . . . . . . . . . . . . . . . . . . . . . (K40–K46) | 1,391 | 588 | 803 | 146 | 73 | 73 | 3 | 2 | 1 |
| Chronic liver disease and cirrhosis . . .(K70,K73–K74) | 22,210 | 14,452 | 7,758 | 2,464 | 1,653 | 811 | 59 | 42 | 17 |
| Alcoholic liver disease . . . . . . . . . . . . . (K70) | 10,819 | 7,802 | 3,017 | 1,177 | 801 | 376 | 37 | 31 | 6 |
| Other chronic liver disease and cirrhosis . . . . . . . . . . . . . . . . (K73–K74) | 11,391 | 6,650 | 4,741 | 1,287 | 852 | 435 | 22 | 11 | 11 |
| Cholelithiasis and other disorders of gallbladder . . . . . . . . . . . . . . (K80–K82) | 2,713 | 1,266 | 1,447 | 303 | 142 | 161 | 4 | 2 | 2 |
| Nephritis, nephrotic syndrome and nephrosis . . . . . . . (N00–N07,N17–N19,N25–N27) | 35,439 | 17,535 | 17,904 | 8,564 | 3,893 | 4,671 | 89 | 42 | 47 |
| Acute and rapidly progressive nephritic and nephrotic syndrome. . . . . . . . (N00–N01,N04) | 123 | 57 | 66 | 27 | 9 | 18 | – | – | – |
| Chronic glomerulonephritis, nephritis and nephropathy not specified as acute or chronic, and renal sclerosis unspecified. . . . . . . (N02–N03,N05–N07,N26) | 3,077 | 1,479 | 1,598 | 680 | 306 | 374 | 10 | 7 | 3 |
| Renal failure. . . . . . . . . . . . . . . . (N17–N19) | 32,214 | 15,990 | 16,224 | 7,852 | 3,576 | 4,276 | 79 | 35 | 44 |
| Other disorders of kidney . . . . . . . . (N25,N27) | 25 | 9 | 16 | 5 | 2 | 3 | – | – | – |
| Infections of kidney . . . . . . (N10–N12,N13.6,N15.1) | 474 | 129 | 345 | 66 | 24 | 42 | 2 | – | 2 |
| Hyperplasia of prostate. . . . . . . . . . . . . . (N40) | 435 | 435 | . . . | 35 | 35 | . . . | 4 | 4 | . . . |
| Inflammatory diseases of female pelvic organs. . . . . . . . . . . . . . . . . . . (N70–N76) | 105 | . . . | 105 | 19 | . . . | 19 | 1 | . . . | 1 |
| Pregnancy, childbirth and the puerperium . (O00–O99) | 345 | . . . | 345 | 247 | . . . | 247 | 5 | . . . | 5 |
| Pregnancy with abortive outcome . . (O00–O07) | 10 | . . . | 10 | 15 | . . . | 15 | 1 | . . . | 1 |
| Other complications of pregnancy, childbirth and the puerperium . . . . . . . . . . . . . (O10–O99) | 335 | . . . | 335 | 232 | . . . | 232 | 4 | . . . | 4 |
| Certain conditions originating in the perinatal period . . . . . . . . . . . . . . . . . . . (P00–P96) | 5,695 | 3,253 | 2,442 | 4,627 | 2,608 | 2,019 | 159 | 92 | 67 |
| Congenital malformations, deformations and chromosomal abnormalities. . . . . . . . (Q00–Q99) | 6,186 | 3,230 | 2,956 | 1,624 | 847 | 777 | 52 | 26 | 26 |
| Symptoms, signs and abnormal clinical and laboratory findings, not elsewhere classified . . . . . . . . . . . . . . . . . . (R00–R99) | 30,364 | 12,567 | 17,797 | 5,145 | 2,591 | 2,554 | 118 | 62 | 56 |
| All other diseases . . . . . . . . . . . . . . .(Residual) | 207,369 | 81,906 | 125,463 | 26,781 | 11,171 | 15,610 | 496 | 227 | 269 |
| Accidents (unintentional injuries) . . . . . . (V01–X59, Y85–Y86) | 94,722 | 59,173 | 35,549 | 12,215 | 8,282 | 3,933 | 346 | 244 | 102 |
| Transport accidents . . . . . . . . . .(V01–V99,Y85) | 30,440 | 21,597 | 8,843 | 5,117 | 3,723 | 1,394 | 106 | 80 | 26 |
| Motor vehicle accidents . . . . . . . . (V02–V04, V09.0,V09.2,V12–V14,V19.0–V19.2, V19.4–V19.6,V20–V79,V80.3–V80.5, V81.0–V81.1,V82.0–V82.1,V83–V86, V87.0–V87.8,V88.0–V88.8,V89.0,V89.2) | 28,272 | 19,855 | 8,417 | 4,788 | 3,458 | 1,330 | 95 | 71 | 24 |
| Other land transport accidents . . . . . . . . (V01, V05–V06,V09.1,V09.3–V09.9, V10–V11, V15–V18,V19.3,V19.8– V19.9,V80.0–V80.2, V80.6–V80.9, V81.2–V81.9,V82.2–V82.9, V87.9, V88.9,V89.1,V89.3,V89.9) | 736 | 578 | 158 | 168 | 134 | 34 | 8 | 7 | 1 |
| Water, air and space, and other and unspecified transport accidents and their sequelae . . . . . . . .(V90–V99,Y85) | 1,432 | 1,164 | 268 | 161 | 131 | 30 | 3 | 2 | 1 |
| Nontransport accidents . . . . . . . (W00–X59,Y86) | 64,282 | 37,576 | 26,706 | 7,098 | 4,559 | 2,539 | 240 | 164 | 76 |
| Falls . . . . . . . . . . . . . . . . . . .(W00–W19) | 21,084 | 10,517 | 10,567 | 1,015 | 587 | 428 | 39 | 19 | 20 |

See footnotes at end of table.

**Table 13. Number of deaths from 113 selected causes, Enterocolitis due to Clostridium difficile, drug-induced causes, alcohol-induced causes, and injury by firearm, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2008—Con.**

[Race and Hispanic origin are reported separately on the death certificate. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated separately by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of inconsistencies between reporting Hispanic origin on death certificates and on censuses and surveys; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | Non-Hispanic white[2] | | | Non-Hispanic black[2] | | | Origin not stated[3] | | |
|---|---|---|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female |
| Accidental discharge of firearms. . . .(W32–W34) | 441 | 378 | 63 | 93 | 84 | 9 | 2 | 2 | – |
| Accidental drowning and submersion . . . . . . . . . . . . . . . (W65–W74) | 2,317 | 1,759 | 558 | 534 | 420 | 114 | 15 | 12 | 3 |
| Accidental exposure to smoke, fire and flames . . . . . . . . . . . . . . . . . . . (X00–X09) | 2,037 | 1,181 | 856 | 603 | 356 | 247 | 16 | 11 | 5 |
| Accidental poisoning and exposure to noxious substances . . . . . . . . . (X40–X49) | 24,855 | 16,047 | 8,808 | 2,938 | 1,948 | 990 | 120 | 87 | 33 |
| Other and unspecified nontransport accidents and their sequelae . . . . (W20– W31, W35–W64,W75–W99,X10–X39, X50–X59,Y86) | 13,548 | 7,694 | 5,854 | 1,915 | 1,164 | 751 | 48 | 33 | 15 |
| Intentional self-harm (suicide). . . . . . . . . . . . . . (*U03,X60–X84,Y87.0) | 30,281 | 23,835 | 6,446 | 2,063 | 1,721 | 342 | 101 | 78 | 23 |
| Intentional self-harm (suicide) by discharge of firearms. . . . . . . . . . . . . . . . . . . (X72–X74) | 15,968 | 13,891 | 2,077 | 1,034 | 938 | 96 | 42 | 36 | 6 |
| Intentional self-harm (suicide) by other and unspecified means and their sequelae . . . . . (*U03,X60–X71,X75–X84, Y87.0) | 14,313 | 9,944 | 4,369 | 1,029 | 783 | 246 | 59 | 42 | 17 |
| Assault (homicide). . . . . .(*U01–*U02,X85–Y09,Y87.1) | 5,656 | 3,855 | 1,801 | 8,206 | 7,047 | 1,159 | 68 | 53 | 15 |
| Assault (homicide) by discharge of firearms. . . . . . . . . . . . . . (*U01.4,X93–X95) | 3,117 | 2,256 | 861 | 6,481 | 5,851 | 630 | 37 | 31 | 6 |
| Assault (homicide) by other and unspecified means and their sequelae . . . . . (*U01.0–*U01.3,*U01.5–*U01.9, *U02,X85–X92,X96–Y09,Y87.1) | 2,539 | 1,599 | 940 | 1,725 | 1,196 | 529 | 31 | 22 | 9 |
| Legal intervention . . . . . . . . . . . . . . (Y35,Y89.0) | 167 | 160 | 7 | 120 | 118 | 2 | – | – | – |
| Events of undetermined intent. . . . . . . . . . . . . .(Y10–Y34,Y87.2,Y89.9) | 3,909 | 2,343 | 1,566 | 664 | 449 | 215 | 18 | 14 | 4 |
| Discharge of firearms, undetermined intent . . . . . . . . . . . . . . . . . . (Y22–Y24) | 202 | 159 | 43 | 39 | 32 | 7 | 4 | 4 | – |
| Other and unspecified events of undetermined intent and their sequelae . . (Y10–Y21,Y25–Y34,Y87.2,Y89.9) | 3,707 | 2,184 | 1,523 | 625 | 417 | 208 | 14 | 10 | 4 |
| Operations of war and their sequelae . . (*36,Y89.1) | 25 | 25 | – | 3 | 3 | – | – | – | – |
| Complications of medical and surgical care . . . . . . . . . . . . . . . . . .(Y40–Y84,Y88) | 1,997 | 904 | 1,093 | 396 | 191 | 205 | 4 | 2 | 2 |
| Enterocolitis due to *Clostridium difficile* . . . .(A04.7)[4] | 6,543 | 2,473 | 4,070 | 442 | 164 | 278 | 10 | 5 | 5 |
| Drug-induced deaths[5,6] . . . . . . . . . . . . . . . . . . | 31,448 | 19,044 | 12,404 | 3,589 | 2,326 | 1,263 | 153 | 104 | 49 |
| Alcohol-induced deaths[5,7] . . . . . . . . . . . . . . . . . . | 17,759 | 13,160 | 4,599 | 2,240 | 1,660 | 580 | 83 | 69 | 14 |
| Injury by firearms[5,8] . . . . . . . . . . . . . . . . . . | 19,873 | 16,822 | 3,051 | 7,741 | 6,997 | 744 | 85 | 73 | 12 |

– Quantity zero.

. . . Category not applicable.

[1]Includes races other than white and black.

[2]Race categories are consistent with the 1977 Office of Management and Budget (OMB) standards. Multiple-race data were reported by 34 states and the District of Columbia in 2008; see "Technical Notes." The multiple-race data for these reporting areas were bridged to the single-race categories of the 1977 OMB standards for comparability with other reporting areas; see "Technical Notes."

[3]Includes deaths for which Hispanic origin was not reported on the death certificate.

[4]Included in "Certain other intestinal infections (A04,A07–A09)" shown above. Beginning with data year 2006, Enterocolitis due to *Clostridium difficile* (A04.7) is shown separately at the bottom of tables showing 113 selected causes and is included in the list of rankable causes, see "Technical Notes."

[5]Included in selected categories above.

[6]Includes ICD-10 codes D52.1,D59.0,D59.2,D61.1,D64.2,E06.4,E16.0,E23.1,E24.2,E27.3,E66.1,F11.0–F11.5,F11.7–F11.9,F12.0–F12.5,F12.7–F12.9,F13.0–F13.5,F13.7–F13.9,F14.0–F14.5,F14.7–F14.9, F15.0–F15.5,F15.7–F15.9,F16.0–F16.5,F16.7–F16.9,F17.0,F17.3–F17.5,F17.7–F17.9,F18.0–F18.5,F18.7–F18.9,F19.0–F19.5,F19.7–F19.9,G21.1,G24.0,G25.1,G25.4,G25.6,G44.4,G62.0, G72.0,I95.2,J70.2–J70.4,K85.3,L10.5,L27.0–L27.1,M10.2,M32.0,M80.4,M81.4,M83.5,M87.1,R50.2,R78.1–R78.5,X40–X44,X60–X64,X85, and Y10–Y14. Trend data for Drug-induced deaths, previously shown in this report, can be found through a link from the online version of this report, available from http://www.cdc.gov/nchs/deaths.htm.

[7]Includes ICD-10 codes E24.4,F10,G31.2,G62.1,G72.1,I42.6,K29.2,K70,K85.2,K86.0,R78.0,X45,X65, and Y15. Trend data for Alcohol-induced deaths, previously shown in this report, can be found through a link from the online version of this report, available from http://www.cdc.gov/nchs/deaths.htm.

[8]Includes ICD-10 codes *U01,W32–W34,X72–X74,X93–X95,Y22–Y24, and Y35.0. Trend data for Injury by firearms, previously shown in this report, can be found through a link from the online version of this report, available from http://www.cdc.gov/nchs/deaths.htm.

NOTE: Confirmation of deaths from selected causes of death, considered to be of public health concern, were not provided by the following states—Massachusetts, North Carolina, and West Virginia; see "Technical Notes."

National Vital Statistics Reports, Vol. 59, No. 10, December 7, 2011 **59**

**Table 14. Death rates for 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by race and sex: United States, 2008**

[Rates per 100,000 population in specified group. Populations used for computing death rates are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; see "Technical Notes." Data for specified races other than white and black should be interpreted with caution because of inconsistencies between reporting race on death certificates and on censuses and surveys; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | All races | | | White[1] | | | Black[1] | | |
|---|---|---|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female |
| All causes . . . . . . . . . . . . . . . . . . . . . . . . | 813.0 | 817.9 | 808.2 | 864.6 | 860.3 | 868.7 | 716.1 | 762.7 | 673.5 |
| Salmonella infections . . . . . . . . . . . . . (A01–A02) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | * | * | * | * |
| Shigellosis and amebiasis . . . . . . . . . . . (A03,A06) | * | * | * | * | * | * | * | * | * |
| Certain other intestinal infections . . . . . (A04,A07–A09) | 2.6 | 2.0 | 3.2 | 3.0 | 2.3 | 3.7 | 1.2 | 0.9 | 1.4 |
| Tuberculosis . . . . . . . . . . . . . . . . . . (A16–A19) | 0.2 | 0.3 | 0.1 | 0.1 | 0.2 | 0.1 | 0.3 | 0.5 | 0.2 |
| Respiratory tuberculosis . . . . . . . . . . . . . . (A16) | 0.1 | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 | 0.3 | 0.4 | 0.2 |
| Other tuberculosis . . . . . . . . . . . . (A17–A19) | 0.0 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | * | * |
| Whooping cough . . . . . . . . . . . . . . . . . . (A37) | 0.0 | * | * | * | * | * | * | * | * |
| Scarlet fever and erysipelas . . . . . . . . . . (A38,A46) | * | * | * | * | * | * | * | * | * |
| Meningococcal infection . . . . . . . . . . . . . . (A39) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | * | * |
| Septicemia . . . . . . . . . . . . . . . . . . (A40–A41) | 11.8 | 10.9 | 12.7 | 11.7 | 10.7 | 12.6 | 15.9 | 14.9 | 16.8 |
| Syphilis . . . . . . . . . . . . . . . . . . . (A50–A53) | 0.0 | 0.0 | * | * | * | * | * | * | * |
| Acute poliomyelitis . . . . . . . . . . . . . . . . (A80) | * | * | * | * | * | * | * | * | * |
| Arthropod-borne viral encephalitis. . . . (A83–A84,A85.2) | * | * | * | * | * | * | * | * | * |
| Measles. . . . . . . . . . . . . . . . . . . . . . (B05) | * | * | * | * | * | * | * | * | * |
| Viral hepatitis . . . . . . . . . . . . . . . . . (B15–B19) | 2.5 | 3.3 | 1.7 | 2.5 | 3.3 | 1.7 | 2.8 | 3.8 | 1.8 |
| Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . . . . . . . (B20–B24) | 3.4 | 4.9 | 1.9 | 1.8 | 2.9 | 0.7 | 14.3 | 19.6 | 9.4 |
| Malaria . . . . . . . . . . . . . . . . . . . . (B50–B54) | * | * | * | * | * | * | * | * | * |
| Other and unspecified infectious and parasitic diseases and their sequelae . . . . . . . . . (A00,A05, A20–A36,A42–A44,A48–A49,A54–A79,A81–A82, A85.0–A85.1,A85.8,A86–B04,B06–B09, B25–B49,B55–B99) | 1.9 | 2.0 | 1.9 | 2.0 | 2.0 | 2.0 | 1.8 | 2.1 | 1.6 |
| Malignant neoplasms . . . . . . . . . . . . . (C00–C97) | 186.0 | 196.9 | 175.3 | 198.1 | 209.0 | 187.5 | 158.4 | 171.1 | 146.8 |
| Malignant neoplasms of lip, oral cavity and pharynx . . . . . . . . . . . . . . . . . (C00–C14) | 2.6 | 3.7 | 1.6 | 2.7 | 3.7 | 1.7 | 2.5 | 3.8 | 1.3 |
| Malignant neoplasm of esophagus. . . . . . . . . (C15) | 4.5 | 7.2 | 1.9 | 4.9 | 7.9 | 1.9 | 3.5 | 5.3 | 2.0 |
| Malignant neoplasm of stomach . . . . . . . . (C16) | 3.7 | 4.5 | 3.0 | 3.5 | 4.2 | 2.8 | 5.1 | 6.2 | 4.1 |
| Malignant neoplasms of colon, rectum and anus . . . . . . . . . . . . . . . . . . (C18–C21) | 17.5 | 18.1 | 17.0 | 18.2 | 18.7 | 17.8 | 17.1 | 18.2 | 16.1 |
| Malignant neoplasm of liver and intrahepatic bile ducts . . . . . . . . . . . . (C22) | 6.0 | 8.2 | 3.8 | 5.9 | 7.9 | 3.8 | 6.1 | 9.1 | 3.4 |
| Malignant neoplasm of pancreas. . . . . . . . (C25) | 11.6 | 11.7 | 11.5 | 12.3 | 12.4 | 12.1 | 10.2 | 9.8 | 10.5 |
| Malignant neoplasm of larynx. . . . . . . . . . (C32) | 1.2 | 2.0 | 0.5 | 1.2 | 2.0 | 0.5 | 1.6 | 2.6 | 0.7 |
| Malignant neoplasms of trachea, bronchus and lung . . . . . . . . . . . . . (C33–C34) | 52.2 | 59.1 | 45.5 | 56.6 | 63.1 | 50.1 | 40.3 | 50.0 | 31.4 |
| Malignant melanoma of skin . . . . . . . . . . . (C43) | 2.8 | 3.8 | 1.9 | 3.4 | 4.6 | 2.3 | 0.3 | 0.3 | 0.3 |
| Malignant neoplasm of breast . . . . . . . . . (C50) | 13.5 | 0.3 | 26.3 | 13.9 | 0.3 | 27.3 | 14.7 | 0.4 | 27.8 |
| Malignant neoplasm of cervix uteri. . . . . . . (C53) | 1.3 | . . . | 2.6 | 1.2 | . . . | 2.4 | 2.0 | . . . | 3.8 |
| Malignant neoplasms of corpus uteri and uterus, part unspecified. . . . . . . . (C54–C55) | 2.5 | . . . | 5.0 | 2.5 | . . . | 5.0 | 3.2 | . . . | 6.1 |
| Malignant neoplasm of ovary . . . . . . . . . . (C56) | 4.7 | . . . | 9.3 | 5.2 | . . . | 10.3 | 3.0 | . . . | 5.7 |
| Malignant neoplasm of prostate . . . . . . . . (C61) | 9.4 | 19.0 | . . . | 9.5 | 19.2 | . . . | 11.4 | 23.8 | . . . |
| Malignant neoplasms of kidney and renal pelvis. . . . . . . . . . . . . . . . (C64–C65) | 4.2 | 5.5 | 3.0 | 4.6 | 6.0 | 3.3 | 3.0 | 3.9 | 2.2 |
| Malignant neoplasm of bladder. . . . . . . . . (C67) | 4.6 | 6.5 | 2.8 | 5.2 | 7.5 | 3.0 | 2.4 | 2.7 | 2.1 |
| Malignant neoplasms of meninges, brain and other parts of central nervous system . . . . . . . . . . . . . (C70–C72) | 4.5 | 5.1 | 3.9 | 5.1 | 5.8 | 4.5 | 2.1 | 2.4 | 1.8 |
| Malignant neoplasms of lymphoid, hematopoietic and related tissue . . . . . (C81–C96) | 18.1 | 20.3 | 15.9 | 19.7 | 22.1 | 17.3 | 13.1 | 14.5 | 11.7 |
| Hodgkin's disease . . . . . . . . . . . . . . (C81) | 0.4 | 0.4 | 0.3 | 0.4 | 0.5 | 0.4 | 0.3 | 0.3 | 0.3 |
| Non-Hodgkin's lymphoma. . . . . . . . . (C82–C85) | 6.7 | 7.3 | 6.1 | 7.5 | 8.2 | 6.9 | 3.4 | 3.8 | 3.0 |
| Leukemia . . . . . . . . . . . . . . . . . (C91–C95) | 7.3 | 8.5 | 6.2 | 8.1 | 9.4 | 6.9 | 4.7 | 5.5 | 4.0 |
| Multiple myeloma and immunoproliferative neoplasms. . . . . . . . . . . . . . . . (C88,C90) | 3.6 | 4.0 | 3.2 | 3.6 | 4.1 | 3.2 | 4.7 | 4.9 | 4.5 |

See footnotes at end of table.

**Table 14. Death rates for 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by race and sex: United States, 2008—Con.**

[Rates per 100,000 population in specified group. Populations used for computing death rates are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; see "Technical Notes." Data for specified races other than white and black should be interpreted with caution because of inconsistencies between reporting race on death certificates and on censuses and surveys; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | All races | | | White[1] | | | Black[1] | | |
|---|---|---|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female |
| Other and unspecified malignant neoplasms of lymphoid, hematopoietic and related tissue . . . . . . . . . . . . . . . . . (C96) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | * | * | * |
| All other and unspecified malignant neoplasms . . . . . . . . (C17,C23–C24,C26–C31, C37–C41,C44–C49,C51–C52,C57–C60, C62–C63,C66,C68–C69,C73–C80,C97) | 20.9 | 22.0 | 19.7 | 22.3 | 23.5 | 21.2 | 17.1 | 18.4 | 15.9 |
| In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . (D00–D48) | 4.8 | 5.0 | 4.5 | 5.3 | 5.5 | 5.0 | 2.9 | 2.9 | 2.9 |
| Anemias . . . . . . . . . . . . . . . . . . . . (D50–D64) | 1.7 | 1.4 | 1.9 | 1.6 | 1.3 | 1.9 | 2.5 | 2.3 | 2.7 |
| Diabetes mellitus . . . . . . . . . . . . . . . . . (E10–E14) | 23.2 | 23.6 | 22.8 | 22.8 | 23.5 | 22.1 | 29.9 | 28.3 | 31.4 |
| Nutritional deficiencies . . . . . . . . . . . . . . . (E40–E64) | 1.0 | 0.8 | 1.2 | 1.0 | 0.8 | 1.3 | 0.9 | 0.9 | 0.9 |
| Malnutrition . . . . . . . . . . . . . . . . . . . (E40–E46) | 0.9 | 0.7 | 1.1 | 1.0 | 0.7 | 1.2 | 0.9 | 0.9 | 0.9 |
| Other nutritional deficiencies . . . . . . . (E50–E64) | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | * | * | * |
| Meningitis. . . . . . . . . . . . . . . . . . . . . (G00,G03) | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.3 | 0.3 | 0.3 |
| Parkinson's disease. . . . . . . . . . . . . . . . (G20–G21) | 6.7 | 8.0 | 5.5 | 7.9 | 9.3 | 6.5 | 1.8 | 2.1 | 1.6 |
| Alzheimer's disease . . . . . . . . . . . . . . . . . . (G30) | 27.1 | 16.4 | 37.6 | 31.1 | 18.7 | 43.3 | 12.6 | 7.3 | 17.4 |
| Major cardiovascular diseases. . . . . . . . . . (I00–I78) | 264.6 | 259.1 | 269.9 | 281.3 | 273.3 | 289.1 | 236.0 | 239.1 | 233.2 |
| Diseases of heart. . . . . . . (I00–I09,I11,I13,I20–I51) | 202.9 | 207.6 | 198.3 | 217.1 | 220.6 | 213.5 | 175.2 | 183.4 | 167.7 |
| Acute rheumatic fever and chronic rheumatic heart diseases . . . . . . . . . (I00–I09) | 1.0 | 0.7 | 1.4 | 1.1 | 0.7 | 1.5 | 0.7 | 0.5 | 0.8 |
| Hypertensive heart disease . . . . . . . . . . . (I11) | 10.7 | 10.1 | 11.2 | 9.8 | 9.0 | 10.6 | 18.5 | 19.6 | 17.5 |
| Hypertensive heart and renal disease . . . . . . (I13) | 0.9 | 0.8 | 1.1 | 0.8 | 0.7 | 0.9 | 2.1 | 1.9 | 2.2 |
| Ischemic heart diseases . . . . . . . . . . . (I20–I25) | 133.3 | 144.2 | 122.7 | 144.3 | 155.7 | 133.0 | 103.8 | 111.0 | 97.2 |
| Acute myocardial infarction . . . . . . . (I21–I22) | 44.1 | 48.3 | 39.9 | 47.8 | 52.5 | 43.1 | 34.2 | 35.7 | 32.8 |
| Other acute ischemic heart diseases . . . (I24) | 1.4 | 1.5 | 1.3 | 1.5 | 1.5 | 1.4 | 1.4 | 1.6 | 1.2 |
| Other forms of chronic ischemic heart disease. . . . . . . . . . . . . . . . (I20,I25) | 87.8 | 94.4 | 81.4 | 95.1 | 101.7 | 88.6 | 68.2 | 73.7 | 63.2 |
| Atherosclerotic cardiovascular disease, so described . . . . . . . . . (I25.0) | 19.3 | 22.2 | 16.4 | 19.8 | 22.6 | 17.0 | 21.3 | 25.7 | 17.3 |
| All other forms of chronic ischemic heart disease . . . . . . . . (I20,I25.1–I25.9) | 68.6 | 72.2 | 65.0 | 75.3 | 79.1 | 71.5 | 46.9 | 48.0 | 45.9 |
| Other forms of heart disease . . . . . . (I26–I51) | 56.9 | 51.7 | 62.0 | 61.0 | 54.5 | 67.5 | 50.2 | 50.4 | 50.0 |
| Acute and subacute endocarditis . . . . . . (I33) | 0.4 | 0.4 | 0.3 | 0.4 | 0.4 | 0.3 | 0.5 | 0.6 | 0.5 |
| Diseases of pericardium and acute myocarditis . . . . . . . . . (I30–I31,I40) | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.4 | 0.4 | 0.4 |
| Heart failure. . . . . . . . . . . . . . . . . . . . (I50) | 18.7 | 15.4 | 21.9 | 20.6 | 16.7 | 24.5 | 13.5 | 12.4 | 14.6 |
| All other forms of heart disease . . . . . (I26–I28, I34–I38,I42–I49,I51) | 37.6 | 35.6 | 39.5 | 39.8 | 37.1 | 42.4 | 35.8 | 37.1 | 34.6 |
| Essential hypertension and hypertensive renal disease . . . . . . . . (I10,I12,I15) | 8.5 | 6.9 | 10.0 | 8.1 | 6.4 | 9.8 | 12.6 | 11.5 | 13.6 |
| Cerebrovascular diseases . . . . . . . . . . . . (I60–I69) | 44.1 | 35.7 | 52.3 | 46.2 | 36.6 | 55.6 | 41.4 | 37.4 | 45.0 |
| Atherosclerosis . . . . . . . . . . . . . . . . . . . (I70) | 2.6 | 2.0 | 3.1 | 2.9 | 2.2 | 3.6 | 1.6 | 1.4 | 1.8 |
| Other diseases of circulatory system . . . . (I71–I78) | 6.6 | 7.0 | 6.1 | 7.1 | 7.5 | 6.6 | 5.2 | 5.3 | 5.2 |
| Aortic aneurysm and dissection . . . . . . . (I71) | 3.6 | 4.3 | 3.0 | 4.0 | 4.8 | 3.3 | 2.3 | 2.7 | 2.0 |
| Other diseases of arteries, arterioles and capillaries . . . . . . . . . . . . . . (I72–I78) | 2.9 | 2.6 | 3.2 | 3.1 | 2.8 | 3.3 | 3.0 | 2.7 | 3.2 |
| Other disorders of circulatory system . . . . . (I80–I99) | 1.3 | 1.2 | 1.4 | 1.3 | 1.2 | 1.4 | 1.9 | 1.9 | 1.9 |
| Influenza and pneumonia . . . . . . . . . . . . (J09–J18) | 18.5 | 17.1 | 19.9 | 20.0 | 18.1 | 21.8 | 13.5 | 13.3 | 13.7 |
| Influenza . . . . . . . . . . . . . . . . . . . (J09–J11) | 0.6 | 0.5 | 0.7 | 0.7 | 0.5 | 0.8 | 0.2 | 0.2 | 0.2 |
| Pneumonia . . . . . . . . . . . . . . . . . (J12–J18) | 17.9 | 16.6 | 19.3 | 19.3 | 17.6 | 21.0 | 13.3 | 13.1 | 13.5 |
| Other acute lower respiratory infections . . . . . . . . . (J20–J22,U04) | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | * | * |
| Acute bronchitis and bronchiolitis . . . . (J20–J21) | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | * | * |
| Other and unspecified acute lower respiratory infections . . . . . . . . . . . (J22,U04) | 0.0 | 0.0 | 0.0 | 0.0 | * | 0.0 | * | * | * |
| Chronic lower respiratory diseases . . . . . . (J40–J47) | 46.4 | 44.8 | 48.0 | 53.1 | 50.5 | 55.7 | 21.7 | 23.6 | 20.0 |
| Bronchitis, chronic and unspecified . . . . (J40–J42) | 0.2 | 0.2 | 0.3 | 0.3 | 0.2 | 0.3 | 0.2 | 0.2 | 0.1 |
| Emphysema . . . . . . . . . . . . . . . . . . . (J43) | 4.1 | 4.3 | 3.9 | 4.7 | 4.9 | 4.6 | 1.7 | 2.1 | 1.3 |
| Asthma. . . . . . . . . . . . . . . . . . . . (J45–J46) | 1.1 | 0.8 | 1.4 | 1.0 | 0.6 | 1.3 | 2.2 | 1.9 | 2.5 |
| Other chronic lower respiratory diseases . . (J44,J47) | 41.0 | 39.5 | 42.4 | 47.1 | 44.7 | 49.5 | 17.7 | 19.3 | 16.1 |

See footnotes at end of table.

**Table 14. Death rates for 113 selected causes, Enterocolitis due to _Clostridium difficile_, drug-induced causes, alcohol-induced causes, and injury by firearms, by race and sex: United States, 2008—Con.**

[Rates per 100,000 population in specified group. Populations used for computing death rates are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; see "Technical Notes." Data for specified races other than white and black should be interpreted with caution because of inconsistencies between reporting race on death certificates and on censuses and surveys; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the _International Classification of Diseases, Tenth Revision_ (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | All races | | | White[1] | | | Black[1] | | |
|---|---|---|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female |
| Pneumoconioses and chemical effects . . . . . . . . . . . . . . . (J60–J66,J68) | 0.3 | 0.6 | 0.0 | 0.4 | 0.7 | 0.0 | 0.1 | 0.2 | * |
| Pneumonitis due to solids and liquids . . . . . . . .(J69) | 5.5 | 5.8 | 5.2 | 6.0 | 6.3 | 5.7 | 3.7 | 3.9 | 3.4 |
| Other diseases of respiratory system. . . . . . . . . (J00–J06,J30– J39,J67,J70–J98) | 9.8 | 9.9 | 9.7 | 10.8 | 10.9 | 10.7 | 6.9 | 6.8 | 7.0 |
| Peptic ulcer . . . . . . . . . . . . . . . . . . . (K25–K28) | 1.0 | 1.0 | 1.0 | 1.1 | 1.1 | 1.1 | 0.8 | 1.0 | 0.6 |
| Diseases of appendix. . . . . . . . . . . . . . (K35–K38) | 0.1 | 0.2 | 0.1 | 0.1 | 0.2 | 0.1 | 0.1 | 0.2 | * |
| Hernia. . . . . . . . . . . . . . . . . . . . . . . (K40–K46) | 0.6 | 0.5 | 0.6 | 0.6 | 0.5 | 0.7 | 0.4 | 0.4 | 0.3 |
| Chronic liver disease and cirrhosis . . . . (K70,K73–K74) | 9.9 | 13.1 | 6.7 | 10.7 | 14.2 | 7.3 | 6.2 | 8.7 | 3.9 |
| Alcoholic liver disease . . . . . . . . . . . . . . .(K70) | 4.9 | 7.2 | 2.6 | 5.3 | 7.9 | 2.8 | 3.0 | 4.3 | 1.8 |
| Other chronic liver disease and cirrhosis . (K73–K74) | 5.0 | 5.9 | 4.1 | 5.4 | 6.4 | 4.5 | 3.2 | 4.5 | 2.1 |
| Cholelithiasis and other disorders of gallbladder . . . . . . . . . . . . . . . (K80–K82) | 1.1 | 1.1 | 1.2 | 1.2 | 1.1 | 1.3 | 0.8 | 0.7 | 0.8 |
| Nephritis, nephrotic syndrome and nephrosis . . . . . . . . .(N00–N07,N17–N19,N25–N27) | 15.9 | 15.7 | 16.0 | 15.6 | 15.6 | 15.7 | 21.4 | 20.3 | 22.3 |
| Acute and rapidly progressive nephritic and nephrotic syndrome . . . . . . . . . .(N00–N01,N04) | 0.1 | 0.0 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | * | * |
| Chronic glomerulonephritis, nephritis and nephropathy not specified as acute or chronic, and renal sclerosis unspecified. . . . . . . . . .(N02–N03,N05–N07,N26) | 1.4 | 1.3 | 1.4 | 1.4 | 1.3 | 1.4 | 1.7 | 1.6 | 1.8 |
| Renal failure. . . . . . . . . . . . . . . . .(N17–N19) | 14.4 | 14.3 | 14.6 | 14.2 | 14.2 | 14.2 | 19.6 | 18.6 | 20.4 |
| Other disorders of kidney . . . . . . . . . . .(N25,N27) | 0.0 | * | 0.0 | 0.0 | * | * | * | * | * |
| Infections of kidney . . . . . . . .(N10–N12,N13.6,N15.1) | 0.2 | 0.1 | 0.3 | 0.2 | 0.1 | 0.3 | 0.2 | 0.1 | 0.2 |
| Hyperplasia of prostate . . . . . . . . . . . . . . (N40) | 0.2 | 0.3 | . . . | 0.2 | 0.4 | . . . | 0.1 | 0.2 | . . . |
| Inflammatory diseases of female pelvic organs . . . . . . . . . . . . . . . . . . (N70–N76) | 0.0 | . . . | 0.1 | 0.0 | . . . | 0.1 | * | . . . | * |
| Pregnancy, childbirth and the puerperium . . (O00–O99) | 0.3 | . . . | 0.5 | 0.2 | . . . | 0.4 | 0.6 | . . . | 1.2 |
| Pregnancy with abortive outcome . . . . . (O00–O07) | 0.0 | . . . | 0.0 | * | . . . | * | * | . . . | * |
| Other complications of pregnancy, childbirth and the puerperium . . . . . . . . . . . . . . . . . . (O10–O99) | 0.3 | . . . | 0.5 | 0.2 | . . . | 0.4 | 0.6 | . . . | 1.1 |
| Certain conditions originating in the perinatal period . . . . . . . . . . . . . . . . . . (P00–P96) | 4.6 | 5.3 | 3.9 | 3.4 | 4.0 | 2.9 | 12.0 | 14.2 | 10.0 |
| Congenital malformations, deformations and chromosomal abnormalities. . . . . . . . . . (Q00–Q99) | 3.4 | 3.6 | 3.2 | 3.3 | 3.5 | 3.1 | 4.2 | 4.6 | 3.8 |
| Symptoms, signs and abnormal clinical and laboratory findings, not elsewhere classified . . . . . . . . . . . . . . . . . . . (R00–R99) | 12.7 | 11.2 | 14.1 | 13.3 | 11.3 | 15.2 | 13.0 | 13.7 | 12.3 |
| All other diseases . . . . . . . . . . . . . . . .(Residual) | 83.0 | 67.7 | 97.9 | 89.7 | 72.2 | 106.9 | 67.1 | 58.6 | 74.9 |
| Accidents (unintentional injuries) . .(V01–X59,Y85–Y86) | 40.1 | 52.3 | 28.2 | 43.1 | 55.5 | 30.9 | 30.8 | 43.8 | 19.0 |
| Transport accidents . . . . . . . . . . (V01–V99,Y85) | 14.0 | 20.4 | 7.8 | 14.6 | 21.2 | 8.1 | 12.9 | 19.6 | 6.7 |
| Motor vehicle accidents. . . . . . . . . .(V02–V04, V09.0,V09.2, V12–V14,V19.0–V19.2, V19.4–V19.6,V20–V79, V80.3–V80.5, V81.0–V81.1,V82.0–V82.1,V83– V86, V87.0–V87.8,V88.0–V88.8,V89.0,V89.2) | 13.1 | 18.9 | 7.5 | 13.6 | 19.5 | 7.7 | 12.1 | 18.3 | 6.4 |
| Other land transport accidents. . . . . . . . .(V01, V05–V06,V09.1,V09.3–V09.9,V10–V11, V15–V18,V19.3,V19.8–V19.9,V80.0–V80.2, V80.6–V80.9,V81.2–V81.9,V82.2–V82.9, V87.9,V88.9,V89.1,V89.3,V89.9) | 0.4 | 0.6 | 0.2 | 0.4 | 0.6 | 0.2 | 0.4 | 0.7 | 0.2 |
| Water, air and space, and other and unspecified transport accidents and their sequelae . . . . . . . . . (V90–V99,Y85) | 0.6 | 1.0 | 0.2 | 0.6 | 1.0 | 0.2 | 0.4 | 0.7 | 0.1 |
| Nontransport accidents . . . . . . . . (W00–X59,Y86) | 26.0 | 31.8 | 20.4 | 28.5 | 34.3 | 22.8 | 17.9 | 24.2 | 12.2 |
| Falls . . . . . . . . . . . . . . . . . . . (W00–W19) | 7.9 | 8.2 | 7.6 | 9.1 | 9.3 | 8.9 | 2.6 | 3.1 | 2.1 |
| Accidental discharge of firearms. . . . (W32–W34) | 0.2 | 0.3 | 0.1 | 0.2 | 0.3 | 0.1 | 0.2 | 0.4 | * |
| Accidental drowning and submersion . . (W65–W74) | 1.2 | 1.8 | 0.5 | 1.1 | 1.8 | 0.5 | 1.4 | 2.2 | 0.5 |
| Accidental exposure to smoke, fire and flames . . . . . . . . . . . . . . . . . . . (X00–X09) | 1.0 | 1.1 | 0.8 | 0.9 | 1.1 | 0.8 | 1.5 | 1.9 | 1.2 |

See footnotes at end of table.

**Table 14. Death rates for 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by race and sex: United States, 2008—Con.**

[Rates per 100,000 population in specified group. Populations used for computing death rates are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; see "Technical Notes." Data for specified races other than white and black should be interpreted with caution because of inconsistencies between reporting race on death certificates and on censuses and surveys; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | All races | | | White[1] | | | Black[1] | | |
|---|---|---|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female |
| Accidental poisoning and exposure to noxious substances . . . . . . . . . . . (X40–X49) | 10.2 | 13.7 | 6.9 | 11.2 | 14.9 | 7.6 | 7.4 | 10.3 | 4.8 |
| Other and unspecified nontransport accidents and their sequelae . . . . . (W20–W31, W35–W64, W75–W99,X10–X39,X50–X59,Y86) | 5.6 | 6.6 | 4.6 | 6.0 | 7.0 | 5.0 | 4.8 | 6.1 | 3.6 |
| Intentional self-harm (suicide) . . . . . . . . . . . . . (*U03,X60–X84,Y87.0) | 11.9 | 19.0 | 4.9 | 13.3 | 21.2 | 5.5 | 5.2 | 9.1 | 1.6 |
| Intentional self-harm (suicide) by discharge of firearms . . . . (X72–X74) | 6.0 | 10.6 | 1.5 | 6.9 | 12.1 | 1.7 | 2.6 | 4.9 | 0.5 |
| Intentional self-harm (suicide) by other and unspecified means and their sequelae . . . . . . (*U03,X60–X71,X75–X84,Y87.0) | 5.9 | 8.4 | 3.4 | 6.4 | 9.1 | 3.8 | 2.6 | 4.2 | 1.2 |
| Assault (homicide) . . . . . . (*U01–*U02,X85–Y09,Y87.1) | 5.9 | 9.4 | 2.4 | 3.6 | 5.4 | 1.9 | 20.6 | 37.1 | 5.6 |
| Assault (homicide) by discharge of firearms . . . . . . . . . . . . . . (*U01.4,X93–X95) | 4.0 | 6.9 | 1.2 | 2.2 | 3.5 | 0.9 | 16.3 | 30.7 | 3.1 |
| Assault (homicide) by other and unspecified means and their sequelae . . . . . . (*U01.0–*U01.3,*U01.5–*U01.9, *U02,X85–X92,X96–Y09,Y87.1) | 1.9 | 2.5 | 1.2 | 1.5 | 1.9 | 1.0 | 4.4 | 6.3 | 2.6 |
| Legal intervention . . . . . . . . . . . . . . . . . (Y35,Y89.0) | 0.1 | 0.2 | * | 0.1 | 0.2 | * | 0.3 | 0.6 | * |
| Events of undetermined intent. . . . . . . . . . . . . . (Y10–Y34,Y87.2,Y89.9) | 1.7 | 2.1 | 1.2 | 1.7 | 2.1 | 1.3 | 1.7 | 2.4 | 1.0 |
| Discharge of firearms, undetermined intent . . . . . . . . . . . . . . . . . (Y22–Y24) | 0.1 | 0.1 | 0.0 | 0.1 | 0.1 | 0.0 | 0.1 | 0.2 | * |
| Other and unspecified events of undetermined intent and their sequelae . . . . . (Y10–Y21,Y25–Y34,Y87.2,Y89.9) | 1.6 | 2.0 | 1.2 | 1.6 | 2.0 | 1.3 | 1.6 | 2.2 | 1.0 |
| Operations of war and their sequelae . . . . (Y36,Y89.1) | 0.0 | 0.0 | * | 0.0 | 0.0 | * | * | * | * |
| Complications of medical and surgical care . . . . . . . . . . . . . . . . . . . . . . (Y40–Y84,Y88) | 0.9 | 0.8 | 0.9 | 0.9 | 0.8 | 1.0 | 1.0 | 1.0 | 1.0 |
| Enterocolitis due to *Clostridium difficile* . . . . . (A04.7)[4] | 2.5 | 1.9 | 3.0 | 2.8 | 2.2 | 3.5 | 1.1 | 0.9 | 1.3 |
| Drug-induced deaths[5,6] . . . . . . . . . . . . . . . . . . . . . . | 12.7 | 16.0 | 9.6 | 14.0 | 17.3 | 10.6 | 9.1 | 12.3 | 6.1 |
| Alcohol-induced deaths[5,7] . . . . . . . . . . . . . . . . . . . | 8.0 | 12.1 | 3.9 | 8.5 | 12.9 | 4.1 | 5.6 | 8.8 | 2.8 |
| Injury by firearms[5,8] . . . . . . . . . . . . . . . . . . . . . . . | 10.4 | 18.2 | 2.8 | 9.4 | 16.2 | 2.7 | 19.4 | 36.7 | 3.6 |

See footnotes at end of table.

**Table 14. Death rates for 113 selected causes, Enterocolitis due to _Clostridium difficile_, drug-induced causes, alcohol-induced causes, and injury by firearms, by race and sex: United States, 2008—Con.**

[Rates per 100,000 population in specified group. Populations used for computing death rates are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; see "Technical Notes." Data for specified races other than white and black should be interpreted with caution because of inconsistencies between reporting race on death certificates and on censuses and surveys; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the _International Classification of Diseases, Tenth Revision_ (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | American Indian or Alaska Native[1,2] | | | Asian or Pacific Islander[1,3] | | |
|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female |
| All causes . . . . . . . . . . . . . . . . . . . . . | 431.8 | 477.6 | 386.1 | 318.7 | 337.7 | 300.7 |
| Salmonella infections . . . . . . . . . . . . . . (A01–A02) | * | * | * | * | * | * |
| Shigellosis and amebiasis . . . . . . . . . . . (A03,A06) | * | * | * | * | * | * |
| Certain other intestinal infections . . . (A04,A07–A09) | 0.9 | * | * | 0.7 | 0.7 | 0.8 |
| Tuberculosis . . . . . . . . . . . . . . . . . . (A16–A19) | * | * | * | 0.7 | 1.0 | 0.4 |
| Respiratory tuberculosis . . . . . . . . . . . . .(A16) | * | * | * | 0.6 | 0.8 | 0.3 |
| Other tuberculosis . . . . . . . . . . . . . (A17–A19) | * | * | * | * | * | * |
| Whooping cough . . . . . . . . . . . . . . . . . .(A37) | * | * | * | * | * | * |
| Scarlet fever and erysipelas . . . . . . . . . . (A38,A46) | * | * | * | * | * | * |
| Meningococcal infection . . . . . . . . . . . . . .(A39) | * | * | * | * | * | * |
| Septicemia . . . . . . . . . . . . . . . . . . (A40–A41) | 7.1 | 6.8 | 7.4 | 3.7 | 3.7 | 3.8 |
| Syphilis . . . . . . . . . . . . . . . . . . . . (A50–A53) | * | * | * | * | * | * |
| Acute poliomyelitis . . . . . . . . . . . . . . . .(A80) | * | * | * | * | * | * |
| Arthropod-borne viral encephalitis. . . . .(A83–A84,A85.2) | * | * | * | * | * | * |
| Measles. . . . . . . . . . . . . . . . . . . . . . .(B05) | * | * | * | * | * | * |
| Viral hepatitis . . . . . . . . . . . . . . . . (B15–B19) | 2.9 | 3.6 | 2.3 | 2.0 | 2.3 | 1.8 |
| Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . . . . . (B20–B24) | 1.9 | 2.9 | * | 0.7 | 1.1 | 0.3 |
| Malaria . . . . . . . . . . . . . . . . . . . . . (B50–B54) | * | * | * | * | * | * |
| Other and unspecified infectious and parasitic diseases and their sequelae . . . . . . . . . (A00,A05, A20–A36,A42–A44,A48–A49,A54–A79,A81–A82, A85.0–A85.1,A85.8,A86–B04,B06–B09, B25–B49,B55–B99) | 1.6 | 1.5 | 1.6 | 1.1 | 1.2 | 1.1 |
| Malignant neoplasms . . . . . . . . . . . . . (C00–C97) | 79.7 | 84.9 | 74.4 | 85.8 | 91.1 | 80.8 |
| Malignant neoplasms of lip, oral cavity and pharynx . . . . . . . . . . . . . . . . (C00–C14) | 1.4 | 2.3 | * | 1.7 | 2.3 | 1.1 |
| Malignant neoplasm of esophagus. . . . . . . (C15) | 1.8 | 3.2 | * | 1.3 | 2.0 | 0.7 |
| Malignant neoplasm of stomach . . . . . . . . (C16) | 2.1 | 2.6 | 1.5 | 5.0 | 5.9 | 4.2 |
| Malignant neoplasms of colon, rectum and anus . . . . . . . . . . . . . . . . . . (C18–C21) | 9.1 | 9.2 | 9.1 | 9.0 | 9.4 | 8.6 |
| Malignant neoplasms of liver and intrahepatic bile ducts . . . . . . . . . . . (C22) | 4.4 | 6.0 | 2.8 | 8.1 | 11.2 | 5.2 |
| Malignant neoplasms of pancreas. . . . . . . . (C25) | 3.8 | 3.9 | 3.7 | 5.8 | 5.9 | 5.8 |
| Malignant neoplasm of larynx . . . . . . . . . (C32) | * | * | * | 0.3 | 0.4 | * |
| Malignant neoplasms of trachea, bronchus and lung . . . . . . . . . (C33–C34) | 21.3 | 24.3 | 18.4 | 19.7 | 24.2 | 15.4 |
| Malignant melanoma of skin . . . . . . . . . . (C43) | * | * | * | 0.3 | 0.4 | * |
| Malignant neoplasm of breast . . . . . . . . . (C50) | 5.1 | * | 9.9 | 5.8 | * | 11.2 |
| Malignant neoplasm of cervix uteri. . . . . . . (C53) | 1.4 | . . . | 2.9 | 0.9 | . . . | 1.8 |
| Malignant neoplasms of corpus uteri and uterus, part unspecified. . . . . . . . (C54–C55) | 0.9 | . . . | 1.9 | 1.2 | . . . | 2.3 |
| Malignant neoplasm of ovary . . . . . . . . . . (C56) | 1.9 | . . . | 3.9 | 2.5 | . . . | 4.8 |
| Malignant neoplasm of prostate . . . . . . . . (C61) | 3.9 | 7.8 | . . . | 2.6 | 5.3 | . . . |
| Malignant neoplasms of kidney and renal pelvis. . . . . . . . . . . . . . . . (C64–C65) | 3.4 | 4.2 | 2.5 | 1.5 | 2.0 | 1.0 |
| Malignant neoplasm of bladder. . . . . . . . . (C67) | 1.4 | 1.8 | * | 1.2 | 1.9 | 0.6 |
| Malignant neoplasms of meninges, brain and other parts of central nervous system . . . . . . . . . . . . . . . (C70–C72) | 1.8 | 1.9 | 1.8 | 1.7 | 2.0 | 1.3 |
| Malignant neoplasms of lymphoid, hematopoietic and related tissue . . . . . (C81–C96) | 5.8 | 6.7 | 4.9 | 7.6 | 8.3 | 6.9 |
| Hodgkin's disease . . . . . . . . . . . . . . (C81) | * | * | * | 0.2 | * | * |
| Non-Hodgkin's lymphoma. . . . . . . . (C82–C85) | 2.0 | 2.0 | 1.9 | 3.1 | 3.4 | 2.8 |
| Leukemia . . . . . . . . . . . . . . . . . (C91–C95) | 2.4 | 2.7 | 2.1 | 3.0 | 3.2 | 2.9 |
| Multiple myeloma and immunoproliferative neoplasms. . . . . . . . . . . . . . . .(C88,C90) | 1.3 | 1.7 | * | 1.3 | 1.5 | 1.1 |
| Other and unspecified malignant neoplasms of lymphoid, hematopoietic and related tissue . . . . . . . . . . . . . (C96) | * | * | * | * | * | * |

See footnotes at end of table.

**Table 14. Death rates for 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by race and sex: United States, 2008—Con.**

[Rates per 100,000 population in specified group. Populations used for computing death rates are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; see "Technical Notes." Data for specified races other than white and black should be interpreted with caution because of inconsistencies between reporting race on death certificates and on censuses and surveys; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | American Indian or Alaska Native[1,2] | | | Asian or Pacific Islander[1,3] | | |
|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female |
| All other and unspecified malignant neoplasms . . . . . . . . . . (C17,C23–C24,C26–C31, C37–C41,C44–C49,C51–C52,C57–C60, C62–C63,C66,C68–C69,C73–C80,C97) | 9.1 | 9.9 | 8.3 | 9.6 | 9.8 | 9.5 |
| In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . . . . . (D00–D48) | 1.6 | 1.6 | 1.6 | 2.1 | 2.1 | 2.1 |
| Anemias . . . . . . . . . . . . . . . . . . . . (D50–D64) | 0.8 | * | * | 0.6 | 0.5 | 0.8 |
| Diabetes mellitus . . . . . . . . . . . . . . (E10–E14) | 22.8 | 22.7 | 22.8 | 12.1 | 12.3 | 11.8 |
| Nutritional deficiencies . . . . . . . . . . . (E40–E64) | 0.6 | * | * | 0.3 | 0.3 | 0.4 |
| Malnutrition . . . . . . . . . . . . . . (E40–E46) | 0.6 | * | * | 0.3 | * | 0.4 |
| Other nutritional deficiencies . . . . . . (E50–E64) | * | * | * | * | * | * |
| Meningitis. . . . . . . . . . . . . . . . . . . (G00,G03) | * | * | * | 0.1 | * | * |
| Parkinson's disease. . . . . . . . . . . . . . (G20–G21) | 2.0 | 2.3 | 1.8 | 2.3 | 2.7 | 1.8 |
| Alzheimer's disease . . . . . . . . . . . . . . . . (G30) | 6.0 | 3.6 | 8.3 | 5.9 | 4.0 | 7.8 |
| Major cardiovascular diseases. . . . . . . . . (I00–I78) | 99.3 | 109.6 | 89.0 | 106.5 | 111.5 | 101.7 |
| Diseases of heart. . . . . . . (I00–I09,I11,I13,I20–I51) | 77.6 | 89.3 | 66.0 | 74.1 | 81.6 | 67.0 |
| Acute rheumatic fever and chronic rheumatic heart diseases . . . . . . . . (I00–I09) | 0.6 | * | * | 0.7 | 0.5 | 0.9 |
| Hypertensive heart disease . . . . . . . . . . (I11) | 4.1 | 4.9 | 3.3 | 4.4 | 4.6 | 4.3 |
| Hypertensive heart and renal disease . . . . . (I13) | * | * | * | 0.5 | 0.5 | 0.5 |
| Ischemic heart diseases . . . . . . . . . (I20–I25) | 50.8 | 61.9 | 39.8 | 52.1 | 60.5 | 44.1 |
| Acute myocardial infarction . . . (I21–I22) | 17.6 | 22.1 | 13.1 | 16.3 | 18.4 | 14.3 |
| Other acute ischemic heart diseases . . . (I24) | 1.7 | 2.1 | 1.3 | 0.3 | 0.3 | 0.3 |
| Other forms of chronic ischemic heart disease. . . . . . . . . . . . . . (I20,I25) | 31.5 | 37.7 | 25.3 | 35.5 | 41.8 | 29.5 |
| Atherosclerotic cardiovascular disease, so described . . . . . . . . (I25.0) | 9.7 | 12.5 | 6.8 | 8.0 | 10.2 | 5.8 |
| All other forms of chronic ischemic heart disease . . . . . . . . (I20,I25.1–I25.9) | 21.9 | 25.2 | 18.5 | 27.5 | 31.6 | 23.7 |
| Other heart diseases . . . . . . . . . . . (I26–I51) | 21.8 | 21.5 | 22.1 | 16.3 | 15.5 | 17.1 |
| Acute and subacute endocarditis . . . . . . (I33) | * | * | * | * | * | * |
| Diseases of pericardium and acute myocarditis . . . . . . . . . . (I30–I31,I40) | * | * | * | 0.2 | * | * |
| Heart failure . . . . . . . . . . . . . . . (I50) | 6.9 | 5.7 | 8.1 | 4.1 | 3.4 | 4.7 |
| All other forms of heart disease . . . . . (I26–I28, I34–I38,I42–I49,I51) | 14.3 | 15.3 | 13.4 | 12.0 | 11.8 | 12.2 |
| Essential hypertension and hypertensive renal disease . . . . . . . . (I10,I12,I15) | 3.2 | 3.3 | 3.2 | 4.7 | 4.3 | 5.1 |
| Cerebrovascular diseases . . . . . . . . . . . (I60–I69) | 15.1 | 13.7 | 16.5 | 24.5 | 22.0 | 26.8 |
| Atherosclerosis . . . . . . . . . . . . . . . . . . (I70) | 1.0 | * | * | 0.6 | 0.6 | 0.5 |
| Other diseases of circulatory system . . . . (I71–I78) | 2.3 | 2.4 | 2.3 | 2.6 | 3.0 | 2.3 |
| Aortic aneurysm and dissection . . . . . . (I71) | 1.2 | 1.3 | * | 1.9 | 2.3 | 1.4 |
| Other diseases of arteries, arterioles and capillaries . . . . . . . . . . . . . . . . . (I72–I78) | 1.1 | * | 1.2 | 0.8 | 0.7 | 0.9 |
| Other disorders of circulatory system . . . . . (I80–I99) | 0.6 | * | * | 0.3 | 0.3 | 0.3 |
| Influenza and pneumonia . . . . . . . . . . . . (J09–J18) | 11.1 | 10.9 | 11.3 | 10.0 | 10.5 | 9.6 |
| Influenza . . . . . . . . . . . . . . . . . . (J09–J11) | * | * | * | 0.2 | * | * |
| Pneumonia . . . . . . . . . . . . . . . . . (J12–J18) | 10.6 | 10.4 | 10.9 | 9.9 | 10.3 | 9.5 |
| Other acute lower respiratory infections . (J20–J22,U04) | * | * | * | * | * | * |
| Acute bronchitis and bronchiolitis . . . . (J20–J21) | * | * | * | * | * | * |
| Other and unspecified acute lower respiratory infections . . . . . . . . . . . (J22,U04) | * | * | * | * | * | * |
| Chronic lower respiratory diseases . . . . . . (J40–J47) | 18.1 | 18.0 | 18.2 | 9.9 | 12.1 | 7.8 |
| Bronchitis, chronic and unspecified . . . . (J40–J42) | * | * | * | * | * | * |
| Emphysema . . . . . . . . . . . . . . . . . . . (J43) | 1.6 | 1.8 | 1.4 | 0.8 | 1.2 | 0.4 |
| Asthma . . . . . . . . . . . . . . . . . . (J45–J46) | 0.6 | * | * | 0.9 | 0.6 | 1.1 |
| Other chronic lower respiratory diseases . . (J44,J47) | 15.8 | 15.5 | 16.0 | 8.1 | 10.2 | 6.2 |
| Pneumoconioses and chemical effects . (J60–J66,J68) | * | * | * | * | * | * |
| Pneumonitis due to solids and liquids . . . . . . . (J69) | 2.2 | 2.3 | 2.2 | 1.8 | 2.1 | 1.6 |

See footnotes at end of table.

**Table 14. Death rates for 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by race and sex: United States, 2008—Con.**

[Rates per 100,000 population in specified group. Populations used for computing death rates are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; see "Technical Notes." Data for specified races other than white and black should be interpreted with caution because of inconsistencies between reporting race on death certificates and on censuses and surveys; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | American Indian or Alaska Native[1,2] | | | Asian or Pacific Islander[1,3] | | |
|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female |
| Other diseases of respiratory system . . . . . . . . (J00–J06,J30–J39,J67,J70–J98) | 6.1 | 6.5 | 5.7 | 3.7 | 4.0 | 3.5 |
| Peptic ulcer . . . . . . . . . . . . . . . . . . . (K25–K28) | 0.7 | * | * | 0.6 | 0.6 | 0.6 |
| Diseases of appendix . . . . . . . . . . . . . (K35–K38) | * | * | * | * | * | * |
| Hernia . . . . . . . . . . . . . . . . . . . . . . (K40–K46) | * | * | * | * | * | * |
| Chronic liver disease and cirrhosis . . . . (K70,K73–K74) | 21.7 | 23.8 | 19.6 | 2.9 | 3.7 | 2.2 |
| Alcoholic liver disease . . . . . . . . . . . . . . (K70) | 15.4 | 17.3 | 13.5 | 1.2 | 2.1 | 0.4 |
| Other chronic liver disease and cirrhosis . (K73–K74) | 6.3 | 6.5 | 6.1 | 1.7 | 1.7 | 1.8 |
| Cholelithiasis and other disorders of gallbladder . . . . . . . . . . . . . . . . . . . (K80–K82) | 0.8 | * | * | 0.6 | 0.7 | 0.5 |
| Nephritis, nephrotic syndrome and nephrosis . . . . . . . . (N00–N07,N17–N19,N25–N27) | 9.9 | 9.1 | 10.7 | 6.2 | 6.4 | 6.0 |
| Acute and rapidly progressive nephritic and nephrotic syndrome . . . . . . . . . . (N00–N01,N04) | * | * | * | * | * | * |
| Chronic glomerulonephritis, nephritis and nephropathy not specified as acute or chronic, and renal sclerosis unspecified . . . . . . . . . . (N02–N03,N05–N07,N26) | 0.6 | * | * | 0.6 | 0.6 | 0.6 |
| Renal failure . . . . . . . . . . . . . . . . . . (N17–N19) | 9.2 | 8.4 | 10.0 | 5.6 | 5.8 | 5.4 |
| Other disorders of kidney . . . . . . . . . . (N25,N27) | * | * | * | * | * | * |
| Infections of kidney . . . . . . . (N10–N12,N13.6,N15.1) | * | * | * | 0.1 | * | * |
| Hyperplasia of prostate . . . . . . . . . . . . . . (N40) | * | * | . . . | * | * | . . . |
| Inflammatory diseases of female pelvic organs . . . . . . . . . . . . . . . . . . . . . . (N70–N76) | * | . . . | * | * | . . . | * |
| Pregnancy, childbirth and the puerperium . (O00–O99) | * | . . . | * | 0.2 | . . . | 0.4 |
| Pregnancy with abortive outcome . . . . . (O00–O07) | * | . . . | * | * | . . . | * |
| Other complications of pregnancy, childbirth and the puerperium . . . . . . . . . . . . . . . (O10–O99) | * | . . . | * | 0.2 | . . . | 0.4 |
| Certain conditions originating in the perinatal period . . . . . . . . . . . . . . . . . . . . (P00–P96) | 4.1 | 4.6 | 3.5 | 3.3 | 3.8 | 2.8 |
| Congenital malformations, deformations and chromosomal abnormalities . . . . . . . . . (Q00–Q99) | 3.4 | 4.0 | 2.8 | 2.2 | 2.4 | 2.0 |
| Symptoms, signs and abnormal clinical and laboratory findings, not elsewhere classified . . . . . . . . . . . . . . . . . . . . (R00–R99) | 7.5 | 8.0 | 7.1 | 3.2 | 3.3 | 3.1 |
| All other diseases . . . . . . . . . . . . . . . . (Residual) | 44.9 | 44.0 | 45.8 | 25.9 | 22.9 | 28.8 |
| Accidents (unintentional injuries) . . (V01–X59,Y85–Y86) | 49.2 | 67.7 | 30.6 | 13.7 | 17.7 | 9.9 |
| Transport accidents . . . . . . . . . . (V01–V99,Y85) | 22.2 | 29.7 | 14.7 | 6.5 | 8.5 | 4.6 |
| Motor vehicle accidents . . . . . . . . . (V02–V04, V09.0,V09.2,V12–V14,V19.0–V19.2, V19.4–V19.6,V20–V79,V80.3–V80.5, V81.0–V81.1,V82.0–V82.1,V83–V86, V87.0–V87.8,V88.0–V88.8,V89.0,V89.2) | 20.9 | 27.5 | 14.4 | 6.0 | 7.9 | 4.3 |
| Other land transport accidents . . . . . . . . . (V01, V05–V06,V09.1,V09.3–V09.9,V10–V11, V15–V18,V19.3,V19.8–V19.9,V80.0–V80.2, V80.6–V80.9,V81.2–V81.9,V82.2–V82.9, V87.9,V88.9,V89.1,V89.3,V89.9) | 0.6 | * | * | 0.1 | * | * |
| Water, air and space, and other and unspecified transport accidents and their sequelae . . . . . . . . . (V90–V99,Y85) | 0.6 | * | * | 0.3 | 0.4 | * |
| Nontransport accidents . . . . . . . . (W00–X59,Y86) | 27.0 | 38.0 | 15.9 | 7.2 | 9.2 | 5.3 |
| Falls . . . . . . . . . . . . . . . . . . . (W00–W19) | 4.1 | 5.4 | 2.9 | 3.2 | 3.9 | 2.6 |
| Accidental discharge of firearms . . . . . (W32–W34) | * | * | * | * | * | * |
| Accidental drowning and submersion . . (W65–W74) | 1.9 | 3.1 | * | 0.9 | 1.2 | 0.5 |
| Accidental exposure to smoke, fire and flames . . . . . . . . . . . . . . . . . . . (X00–X09) | 1.1 | 1.3 | * | 0.2 | * | * |
| Accidental poisoning and exposure to noxious substances . . . . . . . . . . (X40–X49) | 13.7 | 19.0 | 8.5 | 1.4 | 2.0 | 0.8 |

See footnotes at end of table.

**Table 14. Death rates for 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by race and sex: United States, 2008—Con.**

[Rates per 100,000 population in specified group. Populations used for computing death rates are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; see "Technical Notes." Data for specified races other than white and black should be interpreted with caution because of inconsistencies between reporting race on death certificates and on censuses and surveys; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | American Indian or Alaska Native[1,2] | | | Asian or Pacific Islander[1,3] | | |
|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female |
| Other and unspecified nontransport accidents and their sequelae . . . . . . (W20–W31, W35–W64, W75–W99,X10–X39,X50–X59,Y86) | 5.7 | 8.5 | 2.9 | 1.5 | 1.7 | 1.2 |
| Intentional self-harm (suicide) . . . . . . . . . . . . . (*U03,X60–X84,Y87.0) | 12.0 | 18.0 | 5.9 | 5.8 | 8.0 | 3.8 |
| Intentional self-harm (suicide) by discharge of firearms. . . . . . . . . . . . . . . . . . . . (X72–X74) | 4.5 | 8.0 | * | 1.2 | 2.2 | 0.3 |
| Intentional self-harm (suicide) by other and unspecified means and their sequelae . . . . . . . .(*U03,X60–X71,X75–X84,Y87.0) | 7.5 | 10.1 | 4.9 | 4.6 | 5.8 | 3.5 |
| Assault (homicide). . . . . . (*U01–*U02,X85–Y09,Y87.1) | 7.5 | 11.2 | 3.7 | 2.3 | 3.3 | 1.3 |
| Assault (homicide) by discharge of firearms. . . . . . . . . . . . . . . . (*U01.4,X93–X95) | 2.8 | 4.3 | 1.3 | 1.4 | 2.2 | 0.6 |
| Assault (homicide) by other and unspecified means and their sequelae . . . . . . (*U01.0–*U01.3,*U01.5–*U01.9, *U02,X85–X92,X96–Y09,Y87.1) | 4.6 | 6.9 | 2.3 | 0.9 | 1.0 | 0.8 |
| Legal intervention . . . . . . . . . . . . . . . . (Y35,Y89.0) | * | * | * | * | * | * |
| Events of undetermined intent. . (Y10–Y34,Y87.2,Y89.9) | 2.0 | 3.0 | * | 0.5 | 0.6 | 0.4 |
| Discharge of firearms, undetermined intent . . . . . . . . . . . . . . . . . . . . (Y22–Y24) | * | * | * | * | * | * |
| Other and unspecified events of undetermined intent and their sequelae . . . . . . (Y10–Y21,Y25–Y34,Y87.2,Y89.9) | 2.0 | 2.8 | * | 0.5 | 0.6 | 0.4 |
| Operations of war and their sequelae . . . . (Y36,Y89.1) | * | * | * | * | * | * |
| Complications of medical and surgical care . . . . . . . . . . . . . . . . . . . . . . (Y40–Y84,Y88) | * | * | * | 0.2 | * | * |
| Enterocolitis due to *Clostridium difficile* . . . . . (A04.7)[4] | 0.8 | * | * | 0.7 | 0.7 | 0.7 |
| Drug-induced deaths[5,6] . . . . . . . . . . . . . . . . . . . | 13.2 | 16.0 | 10.4 | 2.0 | 2.5 | 1.5 |
| Alcohol-induced deaths[5,7] . . . . . . . . . . . . . . . . . . . | 24.9 | 31.7 | 18.2 | 1.8 | 3.1 | 0.6 |
| Injury by firearms[5,8] . . . . . . . . . . . . . . . . . . . . . | 8.2 | 13.6 | 2.7 | 2.7 | 4.6 | 0.9 |

0.0 Quantity more than zero but less than 0.05.

* Figure does not meet standards of reliability or precision; see "Technical Notes."

. . . Category not applicable.

[1]Race categories are consistent with the 1997 Office of Management and Budget (OMB) standards. Multiple-race data were reported by 34 states and the District of Columbia in 2008; see "Technical Notes." The multiple-race data for these reporting areas were bridged to the single-race categories of the 1977 OMB standards for comparability with other reporting areas; see "Technical Notes."

[2]Includes Aleuts and Eskimos.

[3]Includes Chinese, Filipino, Hawaiian, Japanese, and Other Asian or Pacific Islander.

[4]Included in "Certain other intestinal infections (A04,A07–A09)" shown above. Beginning with data year 2006, Enterocolitis due to *Clostridium difficile* (A04.7) is shown separately at the bottom of tables showing 113 selected causes and is included in the list of rankable causes; see "Technical Notes."

[5]Included in selected categories above.

[6]Includes ICD–10 codes D52.1,D59.0,D59.2,D61.1,D64.2,E06.4,E16.0,E23.1,E24.2,E27.3,E66.1,F11.0–F11.5,F11.7–F11.9,F12.0–F12.5,F12.7–F12.9,F13.0–F13.5,F13.7–F13.9,F14.0–F14.5,F14.7–F14.9, F15.0–F15.5,F15.7–F15.9,F16.0–F16.5,F16.7–F16.9,F17.0,F17.3–F17.5,F17.7–F17.9,F18.0–F18.5,F18.7–F18.9,F19.0–F19.5,F19.7–F19.9,G21.1,G24.0,G25.1,G25.4,G25.6,G44.4,G62.0,G72.0,I95.2, J70.2–J70.4,K85.3,L10.5,L27.0–L27.1,M10.2,M32.0,M80.4,M81.4,M83.5,M87.1,R50.2,R78.1–R78.5,X40–X44,X60–X64,X85, and Y10–Y14. Trend data for Drug-induced deaths, previously shown in this report, can be found through a link from the online version of this report, available from http://www.cdc.gov/nchs/deaths.htm.

[7]Includes ICD–10 codes E24.4,F10,G31.2,G62.1,G72.1,I42.6,K29.2,K70,K85.2,K86.0,R78.0,X45,X65, and Y15. Trend data for Alcohol-induced deaths, previously shown in this report, can be found through a link from the online version of this report, available from http://www.cdc.gov/nchs/deaths.htm.

[8]Includes ICD–10 codes *U01.4,W32–W34,X72–X74,X93–X95,Y22–Y24, and Y35.0. Trend data for Injury by firearms, previously shown in this report, can be found through a link from the online version of this report, available from http://www.cdc.gov/nchs/deaths.htm.

NOTE: Confirmation of deaths from selected causes of death, considered to be of public health concern, were not provided by the following states—Massachusetts, North Carolina, and West Virginia; see "Technical Notes."

**Table 15. Death rates for 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2008**

[Rates per 100,000 population in specified group. Populations used for computing death rates are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; "Technical Notes." Race and Hispanic origin are reported separately on the death certificate. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated separately by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of inconsistencies between reporting Hispanic origin on death certificates and on censuses and surveys; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | All origins[1] | | | Hispanic | | | Non-Hispanic[2] | | |
|---|---|---|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female |
| All causes . . . . . . . . . . . . . . . . . . . . . . . . | 813.0 | 817.9 | 808.2 | 296.6 | 316.9 | 274.9 | 905.3 | 912.2 | 898.7 |
| Salmonella infections . . . . . . . . . . . . . (A01–A02) | 0.0 | 0.0 | 0.0 | * | * | * | 0.0 | 0.0 | 0.0 |
| Shigellosis and amebiasis . . . . . . . . . . . (A03,A06) | * | * | * | * | * | * | * | * | * |
| Certain other intestinal infections . . . .(A04,A07–A09) | 2.6 | 2.0 | 3.2 | 0.8 | 0.6 | 1.0 | 2.9 | 2.3 | 3.5 |
| Tuberculosis . . . . . . . . . . . . . . . . . (A16–A19) | 0.2 | 0.3 | 0.1 | 0.2 | 0.3 | 0.1 | 0.2 | 0.2 | 0.1 |
| Respiratory tuberculosis . . . . . . . . . . . . (A16) | 0.1 | 0.2 | 0.1 | 0.2 | 0.2 | 0.1 | 0.1 | 0.2 | 0.1 |
| Other tuberculosis . . . . . . . . . . . . . (A17–A19) | 0.0 | 0.1 | 0.0 | 0.1 | 0.1 | * | 0.0 | 0.0 | 0.0 |
| Whooping cough . . . . . . . . . . . . . . . . . (A37) | * | * | * | * | * | * | * | * | * |
| Scarlet fever and erysipelas . . . . . . . . . .(A38,A46) | * | * | * | * | * | * | * | * | * |
| Meningococcal infection . . . . . . . . . . . . . (A39) | 0.0 | 0.0 | 0.0 | * | * | * | 0.0 | 0.0 | 0.0 |
| Septicemia . . . . . . . . . . . . . . . . . . (A40–A41) | 11.8 | 10.9 | 12.7 | 4.3 | 4.0 | 4.5 | 13.2 | 12.2 | 14.1 |
| Syphilis . . . . . . . . . . . . . . . . . . . (A50–A53) | 0.0 | 0.0 | * | * | * | * | 0.0 | 0.0 | * |
| Acute poliomyelitis . . . . . . . . . . . . . . . (A80) | * | * | * | * | * | * | * | * | * |
| Arthropod-borne viral encephalitis. . (A83–A84,A85.2) | * | * | * | * | * | * | * | * | * |
| Measles. . . . . . . . . . . . . . . . . . . . . . (B05) | * | * | * | * | * | * | * | * | * |
| Viral hepatitis . . . . . . . . . . . . . . . . (B15–B19) | 2.5 | 3.3 | 1.7 | 2.5 | 3.2 | 1.8 | 2.5 | 3.4 | 1.7 |
| Human immunodeficiency virus (HIV) | | | | | | | | | |
| disease . . . . . . . . . . . . . . . . . . (B20–B24) | 3.4 | 4.9 | 1.9 | 2.9 | 4.3 | 1.4 | 3.4 | 5.0 | 1.9 |
| Malaria . . . . . . . . . . . . . . . . . . . . (B50–B54) | * | * | * | * | * | * | * | * | * |
| Other and unspecified infectious and parasitic | | | | | | | | | |
| diseases and their sequelae . . . . . . .(A00,A05, | | | | | | | | | |
| A20–A36,A42–A44,A48–A49,A54–A79,A81–A82, | | | | | | | | | |
| A85.0–A85.1,A85.8,A86–B04,B06–B09, | | | | | | | | | |
| B25–B49,B55–B99) | 1.9 | 2.0 | 1.9 | 0.9 | 1.0 | 0.9 | 2.1 | 2.2 | 2.1 |
| Malignant neoplasms . . . . . . . . . . . . . (C00–C97) | 186.0 | 196.9 | 175.3 | 61.5 | 63.0 | 59.8 | 208.3 | 222.4 | 194.9 |
| Malignant neoplasms of lip, oral cavity | | | | | | | | | |
| and pharynx . . . . . . . . . . . . . . . (C00–C14) | 2.6 | 3.7 | 1.6 | 0.8 | 1.1 | 0.4 | 3.0 | 4.1 | 1.9 |
| Malignant neoplasm of esophagus. . . . . . . (C15) | 4.5 | 7.2 | 1.9 | 1.2 | 1.9 | 0.5 | 5.1 | 8.2 | 2.1 |
| Malignant neoplasm of stomach . . . . . . . . (C16) | 3.7 | 4.5 | 3.0 | 3.0 | 3.3 | 2.6 | 3.9 | 4.7 | 3.1 |
| Malignant neoplasms of colon, rectum | | | | | | | | | |
| and anus . . . . . . . . . . . . . . . . . (C18–C21) | 17.5 | 18.1 | 17.0 | 6.3 | 6.8 | 5.7 | 19.6 | 20.2 | 18.9 |
| Malignant neoplasms of liver and | | | | | | | | | |
| intrahepatic bile ducts . . . . . . . . . . (C22) | 6.0 | 8.2 | 3.8 | 4.4 | 5.7 | 3.0 | 6.3 | 8.7 | 4.0 |
| Malignant neoplasm of pancreas. . . . . . . . (C25) | 11.6 | 11.7 | 11.5 | 4.1 | 4.2 | 4.1 | 12.9 | 13.1 | 12.8 |
| Malignant neoplasm of larynx. . . . . . . . . (C32) | 1.2 | 2.0 | 0.5 | 0.4 | 0.7 | 0.1 | 1.4 | 2.2 | 0.6 |
| Malignant neoplasms of trachea, | | | | | | | | | |
| bronchus and lung . . . . . . . . . (C33–C34) | 52.2 | 59.1 | 45.5 | 10.2 | 12.4 | 7.9 | 59.7 | 68.0 | 51.9 |
| Malignant melanoma of skin . . . . . . . . . (C43) | 2.8 | 3.8 | 1.9 | 0.4 | 0.5 | 0.3 | 3.3 | 4.4 | 2.2 |
| Malignant neoplasm of breast . . . . . . . . . (C50) | 13.5 | 0.3 | 26.3 | 4.6 | * | 9.4 | 15.1 | 0.3 | 29.2 |
| Malignant neoplasm of cervix uteri. . . . . . . (C53) | 1.3 | . . . | 2.6 | 1.0 | . . . | 2.1 | 1.4 | . . . | 2.7 |
| Malignant neoplasms of corpus uteri | | | | | | | | | |
| and uterus, part unspecified. . . . . . . .(C54–C55) | 2.5 | . . . | 5.0 | 1.0 | . . . | 2.1 | 2.8 | . . . | 5.5 |
| Malignant neoplasm of ovary . . . . . . . . . (C56) | 4.7 | . . . | 9.3 | 1.7 | . . . | 3.5 | 5.3 | . . . | 10.3 |
| Malignant neoplasm of prostate . . . . . . . . (C61) | 9.4 | 19.0 | . . . | 3.1 | 5.9 | . . . | 10.5 | 21.5 | . . . |
| Malignant neoplasms of kidney and | | | | | | | | | |
| renal pelvis. . . . . . . . . . . . . . . . (C64–C65) | 4.2 | 5.5 | 3.0 | 1.8 | 2.2 | 1.4 | 4.7 | 6.1 | 3.3 |
| Malignant neoplasm of bladder. . . . . . . . . (C67) | 4.6 | 6.5 | 2.8 | 1.0 | 1.3 | 0.7 | 5.3 | 7.5 | 3.1 |
| Malignant neoplasms of meninges, | | | | | | | | | |
| brain and other parts of central | | | | | | | | | |
| nervous system . . . . . . . . . . . (C70–C72) | 4.5 | 5.1 | 3.9 | 1.8 | 1.9 | 1.7 | 5.0 | 5.7 | 4.3 |
| Malignant neoplasms of lymphoid, | | | | | | | | | |
| hematopoietic and related tissue . . . . (C81–C96) | 18.1 | 20.3 | 15.9 | 7.0 | 7.6 | 6.4 | 20.1 | 22.7 | 17.5 |
| Hodgkin's disease . . . . . . . . . . . . . (C81) | 0.4 | 0.4 | 0.3 | 0.3 | 0.3 | 0.2 | 0.4 | 0.5 | 0.4 |
| Non-Hodgkin's lymphoma. . . . . . . . (C82–C85) | 6.7 | 7.3 | 6.1 | 2.6 | 2.8 | 2.4 | 7.4 | 8.2 | 6.7 |
| Leukemia . . . . . . . . . . . . . . . (C91–C95) | 7.3 | 8.5 | 6.2 | 2.9 | 3.2 | 2.6 | 8.1 | 9.5 | 6.9 |
| Multiple myeloma and immunoproliferative | | | | | | | | | |
| neoplasms. . . . . . . . . . . . . . . . (C88,C90) | 3.6 | 4.0 | 3.2 | 1.3 | 1.4 | 1.2 | 4.0 | 4.6 | 3.6 |

See footnotes at end of table.

**Table 15. Death rates for 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2008—Con.**

[Rates per 100,000 population in specified group. Populations used for computing death rates are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; "Technical Notes." Race and Hispanic origin are reported separately on the death certificate. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated separately by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of inconsistencies between reporting Hispanic origin on death certificates and on censuses and surveys; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | All origins[1] | | | Hispanic | | | Non-Hispanic[2] | | |
|---|---|---|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female |
| Other and unspecified malignant neoplasms of lymphoid, hematopoietic and related tissue . . . . . . . . . . . . . . . . (C96) | 0.0 | 0.0 | 0.0 | * | * | * | 0.0 | 0.0 | 0.0 |
| All other and unspecified malignant neoplasms . . . . . . . .(C17,C23–C24,C26–C31, C37–C41,C44–C49,C51–C52,C57–C60, C62–C63,C66,C68–C69,C73–C80,C97) | 20.9 | 22.0 | 19.7 | 7.7 | 7.5 | 7.9 | 23.2 | 24.8 | 21.7 |
| In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior. . . . . . . . . . . . . . . . . . (D00–D48) | 4.8 | 5.0 | 4.5 | 1.5 | 1.4 | 1.6 | 5.4 | 5.7 | 5.1 |
| Anemias . . . . . . . . . . . . . . . . . . . (D50–D64) | 1.7 | 1.4 | 1.9 | 0.5 | 0.5 | 0.5 | 1.9 | 1.5 | 2.2 |
| Diabetes mellitus . . . . . . . . . . . . . . (E10–E14) | 23.2 | 23.6 | 22.8 | 13.9 | 13.7 | 14.2 | 24.8 | 25.4 | 24.3 |
| Nutritional deficiencies . . . . . . . . . . . (E40–E64) | 1.0 | 0.8 | 1.2 | 0.3 | 0.3 | 0.4 | 1.1 | 0.9 | 1.3 |
| Malnutrition . . . . . . . . . . . . . . . (E40–E46) | 0.9 | 0.7 | 1.1 | 0.3 | 0.3 | 0.3 | 1.0 | 0.8 | 1.2 |
| Other nutritional deficiencies . . . . . . (E50–E64) | 0.1 | 0.1 | 0.1 | * | * | * | 0.1 | 0.1 | 0.1 |
| Meningitis. . . . . . . . . . . . . . . . (G00,G03) | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 |
| Parkinson's disease. . . . . . . . . . . . . (G20–G21) | 6.7 | 8.0 | 5.5 | 1.8 | 2.0 | 1.6 | 7.6 | 9.1 | 6.2 |
| Alzheimer's disease. . . . . . . . . . . . . . . . (G30) | 27.1 | 16.4 | 37.6 | 6.4 | 4.0 | 9.0 | 30.9 | 18.7 | 42.5 |
| Major cardiovascular diseases. . . . . . . . (I00–I78) | 264.6 | 259.1 | 269.9 | 82.5 | 82.9 | 82.0 | 297.2 | 292.4 | 301.8 |
| Diseases of heart. . . . . . (I00–I09,I11,I13,I20–I51) | 202.9 | 207.6 | 198.3 | 61.7 | 63.9 | 59.3 | 228.1 | 234.6 | 221.9 |
| Acute rheumatic fever and chronic rheumatic heart diseases . . . . . . . . . . . . . . . (I00–I09) | 1.0 | 0.7 | 1.4 | 0.3 | 0.2 | 0.5 | 1.2 | 0.8 | 1.5 |
| Hypertensive heart disease . . . . . . . . . (I11) | 10.7 | 10.1 | 11.2 | 3.8 | 4.1 | 3.4 | 11.9 | 11.2 | 12.5 |
| Hypertensive heart and renal disease . . . . (I13) | 0.9 | 0.8 | 1.1 | 0.3 | 0.3 | 0.4 | 1.1 | 0.9 | 1.2 |
| Ischemic heart diseases . . . . . . . . (I20–I25) | 133.3 | 144.2 | 122.7 | 43.2 | 45.8 | 40.3 | 149.4 | 162.8 | 136.6 |
| Acute myocardial infarction . . . . . . (I21–I22) | 44.1 | 48.3 | 39.9 | 14.1 | 14.9 | 13.2 | 49.4 | 54.6 | 44.4 |
| Other acute ischemic heart diseases . . .(I24) | 1.4 | 1.5 | 1.3 | 0.3 | 0.3 | 0.2 | 1.6 | 1.7 | 1.5 |
| Other forms of chronic ischemic heart disease. . . . . . . . . . . . . .(I20,I25) | 87.8 | 94.4 | 81.4 | 28.8 | 30.6 | 26.9 | 98.4 | 106.4 | 90.7 |
| Atherosclerotic cardiovascular disease, so described . . . . . . . . . .(I25.0) | 19.3 | 22.2 | 16.4 | 6.8 | 8.3 | 5.2 | 21.4 | 24.8 | 18.3 |
| All other forms of chronic ischemic heart disease . . . . . . . .(I20,I25.1–I25.9) | 68.6 | 72.2 | 65.0 | 22.0 | 22.3 | 21.6 | 76.9 | 81.7 | 72.4 |
| Other heart diseases . . . . . . . . . . . (I26–I51) | 56.9 | 51.7 | 62.0 | 14.0 | 13.4 | 14.7 | 64.6 | 58.9 | 70.1 |
| Acute and subacute endocarditis. . . . . . (I33) | 0.4 | 0.4 | 0.3 | 0.2 | 0.2 | 0.1 | 0.4 | 0.5 | 0.4 |
| Diseases of pericardium and acute myocarditis . . . . . . . . . . . . (I30–I31,I40) | 0.3 | 0.3 | 0.3 | 0.2 | 0.1 | 0.2 | 0.3 | 0.3 | 0.3 |
| Heart failure . . . . . . . . . . . . . . . . (I50) | 18.7 | 15.4 | 21.9 | 4.2 | 3.5 | 4.9 | 21.3 | 17.6 | 24.8 |
| All other forms of heart disease . . . (I26–I28, I34–I38,I42–I49,I51) | 37.6 | 35.6 | 39.5 | 9.5 | 9.6 | 9.5 | 42.6 | 40.5 | 44.6 |
| Essential hypertension and hypertensive renal disease . . . . . (I10,I12,I15) | 8.5 | 6.9 | 10.0 | 3.2 | 2.7 | 3.8 | 9.4 | 7.7 | 11.1 |
| Cerebrovascular diseases . . . . . . . . . . (I60–I69) | 44.1 | 35.7 | 52.3 | 15.2 | 13.9 | 16.5 | 49.3 | 39.8 | 58.4 |
| Atherosclerosis . . . . . . . . . . . . . . . . . (I70) | 2.6 | 2.0 | 3.1 | 0.6 | 0.5 | 0.7 | 2.9 | 2.3 | 3.5 |
| Other diseases of circulatory system . . . (I71–I78) | 6.6 | 7.0 | 6.1 | 1.8 | 2.0 | 1.7 | 7.4 | 7.9 | 6.9 |
| Aortic aneurysm and dissection . . . . . . (I71) | 3.6 | 4.3 | 3.0 | 0.9 | 1.2 | 0.6 | 4.1 | 4.9 | 3.4 |
| Other diseases of arteries, arterioles and capillaries . . . . . . . . . . . . . . (I72–I78) | 2.9 | 2.6 | 3.2 | 0.9 | 0.8 | 1.0 | 3.3 | 3.0 | 3.5 |
| Other disorders of circulatory system. . . (I80–I99) | 1.3 | 1.2 | 1.4 | 0.4 | 0.5 | 0.4 | 1.5 | 1.4 | 1.6 |
| Influenza and pneumonia. . . . . . . . . (J09–J18) | 18.5 | 17.1 | 19.9 | 6.8 | 6.4 | 7.2 | 20.6 | 19.1 | 22.1 |
| Influenza. . . . . . . . . . . . . . . . . . (J09–J11) | 0.6 | 0.5 | 0.7 | 0.2 | 0.1 | 0.2 | 0.6 | 0.5 | 0.8 |
| Pneumonia . . . . . . . . . . . . . . . . (J12–J18) | 17.9 | 16.6 | 19.3 | 6.6 | 6.2 | 7.0 | 20.0 | 18.6 | 21.3 |
| Other acute lower respiratory infections . . . . . . . . . . . . . (J20–J22,U04) | 0.1 | 0.1 | 0.1 | 0.0 | * | * | 0.1 | 0.1 | 0.1 |
| Acute bronchitis and bronchiolitis . . . . (J20–J21) | 0.1 | 0.1 | 0.1 | 0.0 | * | * | 0.1 | 0.1 | 0.1 |
| Other and unspecified acute lower respiratory infections . . . . . . . . . . . . . . (J22,U04) | 0.0 | 0.0 | 0.0 | * | * | * | 0.0 | 0.0 | 0.0 |
| Chronic lower respiratory diseases . . . . (J40–J47) | 46.4 | 44.8 | 48.0 | 8.4 | 8.3 | 8.5 | 53.2 | 51.7 | 54.7 |

See footnotes at end of table.

**Table 15. Death rates for 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2008—Con.**

[Rates per 100,000 population in specified group. Populations used for computing death rates are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; "Technical Notes." Race and Hispanic origin are reported separately on the death certificate. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated separately by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of inconsistencies between reporting Hispanic origin on death certificates and on censuses and surveys; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | All origins[1] | | | Hispanic | | | Non-Hispanic[2] | | |
|---|---|---|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female |
| Bronchitis, chronic and unspecified . . . .(J40–J42) | 0.2 | 0.2 | 0.3 | 0.1 | 0.1 | * | 0.3 | 0.2 | 0.3 |
| Emphysema . . . . . . . . . . . . . . . . . . . .(J43) | 4.1 | 4.3 | 3.9 | 0.6 | 0.7 | 0.5 | 4.7 | 5.0 | 4.5 |
| Asthma. . . . . . . . . . . . . . . . . . . .(J45–J46) | 1.1 | 0.8 | 1.4 | 0.6 | 0.5 | 0.7 | 1.2 | 0.8 | 1.6 |
| Other chronic lower respiratory diseases . . . . . . . . . . . . . . . . .(J44,J47) | 41.0 | 39.5 | 42.4 | 7.1 | 7.0 | 7.3 | 47.0 | 45.6 | 48.4 |
| Pneumoconioses and chemical effects . . . . . . . . . . . . . .(J60–J66,J68) | 0.3 | 0.6 | 0.0 | 0.0 | 0.1 | * | 0.3 | 0.7 | 0.0 |
| Pneumonitis due to solids and liquids . . . . .(J69) | 5.5 | 5.8 | 5.2 | 1.4 | 1.4 | 1.4 | 6.2 | 6.6 | 5.8 |
| Other diseases of respiratory system. . . . . .(J00–J06,J30–J39,J67,J70–J98) | 9.8 | 9.9 | 9.7 | 3.8 | 3.7 | 4.0 | 10.9 | 11.1 | 10.7 |
| Peptic ulcer . . . . . . . . . . . . . . . .(K25–K28) | 1.0 | 1.0 | 1.0 | 0.3 | 0.4 | 0.3 | 1.1 | 1.2 | 1.1 |
| Diseases of appendix. . . . . . . . . . . .(K35–K38) | 0.1 | 0.2 | 0.1 | 0.1 | 0.1 | * | 0.1 | 0.2 | 0.1 |
| Hernia. . . . . . . . . . . . . . . . . . .(K40–K46) | 0.6 | 0.5 | 0.6 | 0.2 | 0.2 | 0.3 | 0.6 | 0.5 | 0.7 |
| Chronic liver disease and cirrhosis . . .(K70,K73–K74) | 9.9 | 13.1 | 6.7 | 8.7 | 11.8 | 5.5 | 10.0 | 13.3 | 6.9 |
| Alcoholic liver disease . . . . . . . . . . . . .(K70) | 4.9 | 7.2 | 2.6 | 4.6 | 7.2 | 1.7 | 4.9 | 7.2 | 2.8 |
| Other chronic liver disease and cirrhosis . . . . . . . . . . . . . .(K73–K74) | 5.0 | 5.9 | 4.1 | 4.1 | 4.5 | 3.7 | 5.1 | 6.1 | 4.1 |
| Cholelithiasis and other disorders of gallbladder . . . . . . . . . . . . . .(K80–K82) | 1.1 | 1.1 | 1.2 | 0.6 | 0.5 | 0.7 | 1.2 | 1.2 | 1.3 |
| Nephritis, nephrotic syndrome and nephrosis . . . . . . .(N00–N07,N17–N19,N25–N27) | 15.9 | 15.7 | 16.0 | 6.2 | 6.0 | 6.4 | 17.6 | 17.5 | 17.7 |
| Acute and rapidly progressive nephritic and nephrotic syndrome. . . . . . . .(N00–N01,N04) | 0.1 | 0.0 | 0.1 | * | * | * | 0.1 | 0.1 | 0.1 |
| Chronic glomerulonephritis, nephritis and nephropathy not specified as acute or chronic, and renal sclerosis unspecified. . . . . . . .(N02–N03,N05–N07,N26) | 1.4 | 1.3 | 1.4 | 0.5 | 0.5 | 0.5 | 1.5 | 1.5 | 1.5 |
| Renal failure. . . . . . . . . . . . . .(N17–N19) | 14.4 | 14.3 | 14.6 | 5.7 | 5.5 | 5.9 | 16.0 | 16.0 | 16.0 |
| Other disorders of kidney . . . . . . . . .(N25,N27) | 0.0 | * | 0.0 | * | * | * | 0.0 | * | * |
| Infections of kidney . . . . . .(N10–N12,N13.6,N15.1) | 0.2 | 0.1 | 0.3 | 0.1 | * | 0.2 | 0.2 | 0.1 | 0.3 |
| Hyperplasia of prostate. . . . . . . . . . . . . .(N40) | 0.2 | 0.3 | . . . | 0.0 | 0.1 | . . . | 0.2 | 0.4 | . . . |
| Inflammatory diseases of female pelvic organs. . . . . . . . . . . . . . . . . .(N70–N76) | 0.0 | . . . | 0.1 | * | . . . | * | 0.1 | . . . | 0.1 |
| Pregnancy, childbirth and the puerperium . (O00–O99) | 0.3 | . . . | 0.5 | 0.3 | . . . | 0.7 | 0.2 | . . . | 0.5 |
| Pregnancy with abortive outcome . . .(O00–O07) | 0.0 | . . . | 0.0 | * | . . . | * | 0.0 | . . . | 0.0 |
| Other complications of pregnancy, childbirth and the puerperium . . . . . . . . . . . . . .(O10–O99) | 0.3 | . . . | 0.5 | 0.3 | . . . | 0.6 | 0.2 | . . . | 0.5 |
| Certain conditions originating in the perinatal period . . . . . . . . . . . . . . . . . .(P00–P96) | 4.6 | 5.3 | 3.9 | 6.1 | 6.8 | 5.4 | 4.2 | 4.9 | 3.6 |
| Congenital malformations, deformations and chromosomal abnormalities. . . . . . . .(Q00–Q99) | 3.4 | 3.6 | 3.2 | 4.3 | 4.4 | 4.2 | 3.2 | 3.4 | 3.0 |
| Symptoms, signs and abnormal clinical and laboratory findings, not elsewhere classified . . . . . . . . . . . . . . . . . .(R00–R99) | 12.7 | 11.2 | 14.1 | 4.7 | 5.1 | 4.3 | 14.1 | 12.3 | 15.7 |
| All other diseases . . . . . . . . . . . . . . .(Residual) | 83.0 | 67.7 | 97.9 | 26.8 | 24.2 | 29.5 | 93.1 | 75.9 | 109.6 |
| Accidents (unintentional injuries) . . . .(V01–X59, Y85–Y86) | 40.1 | 52.3 | 28.2 | 23.6 | 34.5 | 12.0 | 43.0 | 55.5 | 31.0 |
| Transport accidents . . . . . . . . . .(V01–V99,Y85) | 14.0 | 20.4 | 7.8 | 11.5 | 17.3 | 5.4 | 14.5 | 21.0 | 8.2 |
| Motor vehicle accidents. . . . . . . . (V02–V04, V09.0,V09.2,V12–V14,V19.0–V19.2, V19.4–V19.6,V20–V79,V80.3–V80.5, V81.0–V81.1,V82.0–V82.1,V83–V86, V87.0–V87.8,V88.0–V88.8,V89.0,V89.2) | 13.1 | 18.9 | 7.5 | 10.9 | 16.2 | 5.2 | 13.5 | 19.3 | 7.8 |
| Other land transport accidents. . . . . . . . (V01, V05–V06,V09.1,V09.3–V09.9,V10–V11, V15–V18,V19.3,V19.8–V19.9,V80.0–V80.2, V80.6–V80.9,V81.2–V81.9,V82.2–V82.9, V87.9,V88.9,V89.1,V89.3,V89.9) | 0.4 | 0.6 | 0.2 | 0.4 | 0.7 | 0.1 | 0.4 | 0.6 | 0.2 |

See footnotes at end of table.

**Table 15. Death rates for 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2008—Con.**

[Rates per 100,000 population in specified group. Populations used for computing death rates are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; "Technical Notes." Race and Hispanic origin are reported separately on the death certificate. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated separately by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of inconsistencies between reporting Hispanic origin on death certificates and on censuses and surveys; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | All origins[1] | | | Hispanic | | | Non-Hispanic[2] | | |
|---|---|---|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female |
| Water, air and space, and other and unspecified transport accidents and their sequelae. . . . . . . . . . .(V90–V99,Y85) | 0.6 | 1.0 | 0.2 | 0.3 | 0.4 | * | 0.6 | 1.1 | 0.2 |
| Nontransport accidents . . . . . . .(W00–X59,Y86) | 26.0 | 31.8 | 20.4 | 12.1 | 17.2 | 6.6 | 28.5 | 34.5 | 22.7 |
| Falls . . . . . . . . . . . . . . . . . .(W00–W19) | 7.9 | 8.2 | 7.6 | 2.7 | 3.4 | 1.9 | 8.8 | 9.1 | 8.5 |
| Accidental discharge of firearms. . . .(W32–W34) | 0.2 | 0.3 | 0.1 | 0.1 | 0.1 | * | 0.2 | 0.4 | 0.1 |
| Accidental drowning and submersion .(W65–W74) | 1.2 | 1.8 | 0.5 | 1.1 | 1.6 | 0.4 | 1.2 | 1.8 | 0.5 |
| Accidental exposure to smoke, fire and flames . . . . . . . . . . . . . . . . . . (X00–X09) | 1.0 | 1.1 | 0.8 | 0.4 | 0.5 | 0.3 | 1.1 | 1.3 | 0.9 |
| Accidental poisoning and exposure to noxious substances . . . . . . . . . . (X40–X49) | 10.2 | 13.7 | 6.9 | 5.5 | 8.3 | 2.5 | 11.1 | 14.7 | 7.6 |
| Other and unspecified nontransport accidents and their sequelae . . . . .(W20–W31, W35–W64,W75–W99,X10–X39,X50–X59,Y86) | 5.6 | 6.6 | 4.6 | 2.4 | 3.3 | 1.4 | 6.2 | 7.2 | 5.1 |
| Intentional self-harm (suicide). . . . . . . . . . . . . . (*U03,X60–X84,Y87.0) | 11.9 | 19.0 | 4.9 | 5.0 | 8.1 | 1.7 | 13.1 | 21.0 | 5.5 |
| Intentional self-harm (suicide) by discharge of firearms. . . . . . . . . . . . . . . . . . . . . (X72–X74) | 6.0 | 10.6 | 1.5 | 1.8 | 3.2 | 0.3 | 6.7 | 12.0 | 1.7 |
| Intentional self-harm (suicide) by other and unspecified means and their sequelae . . . . . (*U03,X60–X71,X75–X84,Y87.0) | 5.9 | 8.4 | 3.4 | 3.2 | 4.8 | 1.4 | 6.3 | 9.0 | 3.8 |
| Assault (homicide). . . . .(*U01–*U02,X85–Y09,Y87.1) | 5.9 | 9.4 | 2.4 | 7.1 | 11.4 | 2.4 | 5.6 | 9.0 | 2.4 |
| Assault (homicide) by discharge of firearms. . . . . . . . . . . . . . .(*U01.4,X93–X95) | 4.0 | 6.9 | 1.2 | 4.8 | 8.3 | 1.1 | 3.8 | 6.6 | 1.2 |
| Assault (homicide) by other and unspecified means and their sequelae . . . . . .(*U01.0–*U01.3,*U01.5–*U01.9, *U02,X85–X92,X96–Y09,Y87.1) | 1.9 | 2.5 | 1.2 | 2.3 | 3.2 | 1.3 | 1.8 | 2.4 | 1.2 |
| Legal intervention . . . . . . . . . . . . . .(Y35,Y89.0) | 0.1 | 0.2 | * | 0.2 | 0.3 | * | 0.1 | 0.2 | * |
| Events of undetermined intent. . . . . . . . . . . . . .(Y10–Y34,Y87.2,Y89.9) | 1.7 | 2.1 | 1.2 | 0.7 | 1.0 | 0.3 | 1.8 | 2.3 | 1.4 |
| Discharge of firearms, undetermined intent . . . . . . . . . . . . . . . . . (Y22–Y24) | 0.1 | 0.1 | 0.0 | 0.0 | * | * | 0.1 | 0.2 | 0.0 |
| Other and unspecified events of undetermined intent and their sequelae . . . . . (Y10–Y21,Y25–Y34,Y87.2,Y89.9) | 1.6 | 2.0 | 1.2 | 0.6 | 1.0 | 0.3 | 1.7 | 2.1 | 1.4 |
| Operations of war and their sequelae . . .(Y36,Y89.1) | 0.0 | 0.0 | * | * | * | * | 0.0 | 0.0 | * |
| Complications of medical and surgical care . . . . . . . . . . . . . . . . . . . .(Y40–Y84,Y88) | 0.9 | 0.8 | 0.9 | 0.3 | 0.3 | 0.4 | 0.9 | 0.9 | 1.0 |
| Enterocolitis due to *Clostridium difficile* . . . .(A04.7)[4] | 2.5 | 1.9 | 3.0 | 0.7 | 0.6 | 0.9 | 2.8 | 2.1 | 3.4 |
| Drug-induced deaths[5,6] . . . . . . . . . . . . . . . . . | 12.7 | 16.0 | 9.6 | 5.9 | 8.4 | 3.2 | 13.9 | 17.3 | 10.6 |
| Alcohol-induced deaths[5,7] . . . . . . . . . . . . . . . . | 8.0 | 12.1 | 3.9 | 6.4 | 10.4 | 2.2 | 8.2 | 12.4 | 4.2 |
| Injury by firearms[5,8] . . . . . . . . . . . . . . . . . . . . | 10.4 | 18.2 | 2.8 | 6.9 | 12.0 | 1.5 | 11.0 | 19.4 | 3.0 |

See footnotes at end of table.

**Table 15. Death rates for 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2008—Con.**

[Rates per 100,000 population in specified group. Populations used for computing death rates are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; "Technical Notes." Race and Hispanic origin are reported separately on the death certificate. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated separately by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of inconsistencies between reporting Hispanic origin on death certificates and on censuses and surveys; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | Non-Hispanic white[3] | | | Non-Hispanic black[3] | | |
|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female |
| All causes . . . . . . . . . . . . . . . . . . . . . . . . . | 982.0 | 978.2 | 985.5 | 745.2 | 794.3 | 700.5 |
| Salmonella infections . . . . . . . . . . . . . . (A01–A02) | 0.0 | * | * | * | * | * |
| Shigellosis and amebiasis . . . . . . . . . . . (A03,A06) | * | * | * | * | * | * |
| Certain other intestinal infections . . . . . (A04,A07–A09) | 3.4 | 2.6 | 4.2 | 1.2 | 1.0 | 1.4 |
| Tuberculosis . . . . . . . . . . . . . . . . . (A16–A19) | 0.1 | 0.1 | 0.1 | 0.3 | 0.5 | 0.2 |
| Respiratory tuberculosis . . . . . . . . . . . . . .(A16) | 0.1 | 0.1 | 0.1 | 0.3 | 0.4 | 0.2 |
| Other tuberculosis . . . . . . . . . . . . . . (A17–A19) | 0.0 | 0.0 | 0.0 | 0.1 | * | * |
| Whooping cough . . . . . . . . . . . . . . . . . . .(A37) | * | * | * | * | * | * |
| Scarlet fever and erysipelas . . . . . . . . . . (A38,A46) | * | * | * | * | * | * |
| Meningococcal infection . . . . . . . . . . . . . . .(A39) | 0.0 | 0.0 | 0.0 | 0.1 | * | * |
| Septicemia . . . . . . . . . . . . . . . . . . . (A40–A41) | 13.2 | 12.2 | 14.2 | 16.6 | 15.5 | 17.6 |
| Syphilis . . . . . . . . . . . . . . . . . . . . (A50–A53) | * | * | * | * | * | * |
| Acute poliomyelitis . . . . . . . . . . . . . . . . . (A80) | * | * | * | * | * | * |
| Arthropod-borne viral encephalitis. . . . (A83–A84,A85.2) | * | * | * | * | * | * |
| Measles. . . . . . . . . . . . . . . . . . . . . . . .(B05) | * | * | * | * | * | * |
| Viral hepatitis . . . . . . . . . . . . . . . . . (B15–B19) | 2.4 | 3.3 | 1.6 | 2.9 | 3.9 | 1.9 |
| Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . . . . . . . (B20–B24) | 1.5 | 2.5 | 0.5 | 14.8 | 20.4 | 9.8 |
| Malaria . . . . . . . . . . . . . . . . . . . . . (B50–B54) | * | * | * | * | * | * |
| Other and unspecified infectious and parasitic diseases and their sequelae . . . . . . . . . (A00,A05, A20–A36,A42–A44,A48–A49,A54–A79,A81–A82, A85.0–A85.1,A85.8,A86–B04,B06–B09, B25–B49,B55–B99) | 2.2 | 2.2 | 2.2 | 1.9 | 2.2 | 1.6 |
| Malignant neoplasms . . . . . . . . . . . . . . . (C00–C97) | 226.6 | 241.1 | 212.6 | 165.2 | 178.7 | 152.8 |
| Malignant neoplasms of lip, oral cavity and pharynx . . . . . . . . . . . . . . . . (C00–C14) | 3.1 | 4.3 | 2.0 | 2.6 | 4.0 | 1.3 |
| Malignant neoplasm of esophagus. . . . . . . . (C15) | 5.7 | 9.3 | 2.2 | 3.7 | 5.5 | 2.1 |
| Malignant neoplasm of stomach . . . . . . . . . (C16) | 3.5 | 4.3 | 2.7 | 5.3 | 6.5 | 4.2 |
| Malignant neoplasms of colon, rectum and anus . . . . . . . . . . . . . . . . . (C18–C21) | 20.7 | 21.3 | 20.2 | 17.8 | 19.0 | 16.8 |
| Malignant neoplasms of liver and intrahepatic bile ducts . . . . . . . . . . . . . (C22) | 6.1 | 8.3 | 4.0 | 6.4 | 9.5 | 3.5 |
| Malignant neoplasm of pancreas. . . . . . . . . (C25) | 14.0 | 14.2 | 13.7 | 10.6 | 10.2 | 10.9 |
| Malignant neoplasm of larynx. . . . . . . . . . . (C32) | 1.4 | 2.3 | 0.6 | 1.7 | 2.7 | 0.7 |
| Malignant neoplasms of trachea, bronchus and lung . . . . . . . . . . . . (C33–C34) | 66.4 | 74.4 | 58.6 | 42.0 | 52.2 | 32.7 |
| Malignant melanoma of skin . . . . . . . . . . . (C43) | 4.1 | 5.5 | 2.7 | 0.3 | 0.3 | 0.3 |
| Malignant neoplasm of breast . . . . . . . . . . (C50) | 15.8 | 0.3 | 30.7 | 15.4 | 0.4 | 29.0 |
| Malignant neoplasm of cervix uteri. . . . . . . . (C53) | 1.3 | . . . | 2.5 | 2.1 | . . . | 4.0 |
| Malignant neoplasms of corpus uteri and uterus, part unspecified. . . . . . . . . (C54–C55) | 2.8 | . . . | 5.6 | 3.3 | . . . | 6.4 |
| Malignant neoplasm of ovary . . . . . . . . . . . (C56) | 5.9 | . . . | 11.6 | 3.1 | . . . | 5.9 |
| Malignant neoplasm of prostate . . . . . . . . . (C61) | 10.9 | 22.2 | . . . | 11.8 | 24.7 | . . . |
| Malignant neoplasms of kidney and renal pelvis. . . . . . . . . . . . . . . . . (C64–C65) | 5.2 | 6.8 | 3.7 | 3.1 | 4.0 | 2.3 |
| Malignant neoplasm of bladder . . . . . . . . . . (C67) | 6.1 | 8.9 | 3.5 | 2.5 | 2.8 | 2.2 |
| Malignant neoplasms of meninges, brain and other parts of central nervous system . . . . . . . . . . . . . . (C70–C72) | 5.8 | 6.6 | 5.0 | 2.2 | 2.5 | 1.9 |
| Malignant neoplasms of lymphoid, hematopoietic and related tissue . . . . . (C81–C96) | 22.3 | 25.3 | 19.4 | 13.6 | 15.2 | 12.2 |
| Hodgkin's disease . . . . . . . . . . . . . . . . (C81) | 0.4 | 0.5 | 0.4 | 0.3 | 0.3 | 0.3 |
| Non-Hodgkin's lymphoma. . . . . . . . . (C82–C85) | 8.6 | 9.4 | 7.7 | 3.5 | 4.0 | 3.1 |
| Leukemia . . . . . . . . . . . . . . . . . . (C91–C95) | 9.2 | 10.7 | 7.7 | 4.9 | 5.7 | 4.1 |
| Multiple myeloma and immunoproliferative neoplasms. . . . . . . . . . . . . . . . . . .(C88,C90) | 4.1 | 4.7 | 3.6 | 4.9 | 5.1 | 4.7 |

See footnotes at end of table.

**Table 15. Death rates for 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2008—Con.**

[Rates per 100,000 population in specified group. Populations used for computing death rates are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; "Technical Notes." Race and Hispanic origin are reported separately on the death certificate. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated separately by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of inconsistencies between reporting Hispanic origin on death certificates and on censuses and surveys; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | Non-Hispanic white[3] | | | Non-Hispanic black[3] | | |
|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female |
| Other and unspecified malignant neoplasms of lymphoid, hematopoietic and related tissue . . . . . . . . . . . . . . . . . . (C96) | 0.0 | 0.0 | * | * | * | * |
| All other and unspecified malignant neoplasms . . . . . . . . . .(C17,C23–C24,C26–C31, C37–C41,C44–C49,C51–C52,C57–C60, C62–C63,C66,C68–C69,C73–C80,C97) | 25.4 | 27.0 | 23.7 | 17.8 | 19.2 | 16.5 |
| In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior. . . . . . . . . . . . . . . . . . . (D00–D48) | 6.1 | 6.5 | 5.7 | 3.0 | 3.0 | 3.0 |
| Anemias . . . . . . . . . . . . . . . . . . . . (D50–D64) | 1.8 | 1.4 | 2.2 | 2.6 | 2.4 | 2.8 |
| Diabetes mellitus . . . . . . . . . . . . . . . . (E10–E14) | 24.5 | 25.5 | 23.5 | 31.1 | 29.4 | 32.7 |
| Nutritional deficiencies . . . . . . . . . . . . . (E40–E64) | 1.2 | 0.9 | 1.5 | 1.0 | 0.9 | 1.0 |
| Malnutrition . . . . . . . . . . . . . . . . (E40–E46) | 1.1 | 0.8 | 1.4 | 0.9 | 0.9 | 0.9 |
| Other nutritional deficiencies . . . . . . . (E50–E64) | 0.1 | 0.1 | 0.1 | * | * | * |
| Meningitis. . . . . . . . . . . . . . . . . . . .(G00,G03) | 0.2 | 0.2 | 0.2 | 0.3 | 0.3 | 0.3 |
| Parkinson's disease. . . . . . . . . . . . . . (G20–G21) | 9.2 | 10.9 | 7.4 | 1.9 | 2.2 | 1.7 |
| Alzheimer's disease . . . . . . . . . . . . . . . (G30) | 36.3 | 22.0 | 50.1 | 13.1 | 7.6 | 18.1 |
| Major cardiovascular diseases. . . . . . . . . (I00–I78) | 322.6 | 314.9 | 330.1 | 245.9 | 249.4 | 242.7 |
| Diseases of heart. . . . . . . (I00–I09,I11,I13,I20–I51) | 249.4 | 254.9 | 244.0 | 182.5 | 191.3 | 174.4 |
| Acute rheumatic fever and chronic rheumatic heart diseases . . . . . . . . (I00–I09) | 1.3 | 0.8 | 1.7 | 0.7 | 0.5 | 0.8 |
| Hypertensive heart disease . . . . . . . . . . (I11) | 11.1 | 10.1 | 12.0 | 19.2 | 20.4 | 18.2 |
| Hypertensive heart and renal disease . . . . . (I13) | 0.9 | 0.8 | 1.0 | 2.2 | 2.0 | 2.3 |
| Ischemic heart diseases . . . . . . . . . . (I20–I25) | 165.2 | 179.7 | 151.3 | 108.0 | 115.6 | 101.0 |
| Acute myocardial infarction . . . . . . . (I21–I22) | 54.8 | 60.7 | 49.0 | 35.6 | 37.3 | 34.1 |
| Other acute ischemic heart diseases . . . . (I24) | 1.7 | 1.8 | 1.6 | 1.5 | 1.6 | 1.3 |
| Other forms of chronic ischemic heart disease. . . . . . . . . . . . . . . (I20,I25) | 108.8 | 117.2 | 100.7 | 70.9 | 76.7 | 65.6 |
| Atherosclerotic cardiovascular disease, so described . . . . . . . . . . . (I25.0) | 22.4 | 25.6 | 19.3 | 22.1 | 26.6 | 18.0 |
| All other forms of chronic ischemic heart disease . . . . . . . . (I20,I25.1–I25.9) | 86.4 | 91.6 | 81.4 | 48.8 | 50.1 | 47.6 |
| Other heart diseases . . . . . . . . . . . . (I26–I51) | 70.9 | 63.5 | 78.0 | 52.4 | 52.8 | 52.2 |
| Acute and subacute endocarditis . . . . . . (I33) | 0.4 | 0.5 | 0.4 | 0.5 | 0.6 | 0.5 |
| Diseases of pericardium and acute myocarditis . . . . . . . . . . . (I30–I31,I40) | 0.3 | 0.3 | 0.3 | 0.4 | 0.4 | 0.4 |
| Heart failure . . . . . . . . . . . . . . . . . (I50) | 24.0 | 19.6 | 28.4 | 14.1 | 13.0 | 15.1 |
| All other forms of heart disease . . . . .(I26–I28, I34–I38,I42–I49,I51) | 46.1 | 43.2 | 49.0 | 37.4 | 38.8 | 36.1 |
| Essential hypertension and hypertensive renal disease . . . . . . .(I10,I12,I15) | 9.1 | 7.2 | 11.0 | 13.1 | 12.0 | 14.1 |
| Cerebrovascular diseases . . . . . . . . . . . (I60–I69) | 52.6 | 41.5 | 63.4 | 43.1 | 39.0 | 46.9 |
| Atherosclerosis . . . . . . . . . . . . . . . . . . (I70) | 3.4 | 2.6 | 4.1 | 1.7 | 1.5 | 1.9 |
| Other diseases of circulatory system . . . . (I71–I78) | 8.2 | 8.8 | 7.6 | 5.5 | 5.5 | 5.4 |
| Aortic aneurysm and dissection . . . . . . . (I71) | 4.7 | 5.6 | 3.8 | 2.4 | 2.8 | 2.0 |
| Other diseases of arteries, arterioles and capillaries . . . . . . . . . . . . . . . . . . (I72–I78) | 3.5 | 3.2 | 3.8 | 3.1 | 2.8 | 3.4 |
| Other disorders of circulatory system. . . (I80–I99) | 1.5 | 1.4 | 1.6 | 2.0 | 2.0 | 2.0 |
| Influenza and pneumonia. . . . . . . . . . (J09–J18) | 22.7 | 20.7 | 24.6 | 14.1 | 13.9 | 14.2 |
| Influenza . . . . . . . . . . . . . . . . . . (J09–J11) | 0.8 | 0.6 | 0.9 | 0.2 | 0.2 | 0.2 |
| Pneumonia . . . . . . . . . . . . . . . . . (J12–J18) | 21.9 | 20.1 | 23.7 | 13.9 | 13.7 | 14.0 |
| Other acute lower respiratory infections . (J20–J22,U04) | 0.1 | 0.1 | 0.1 | 0.1 | * | * |
| Acute bronchitis and bronchiolitis . . . . . . (J20–J21) | 0.1 | 0.1 | 0.1 | 0.1 | * | * |
| Other and unspecified acute lower respiratory infections . . . . . . . . . . . . . (J22,U04) | 0.0 | * | 0.0 | * | * | * |
| Chronic lower respiratory diseases . . . . . (J40–J47) | 62.5 | 59.8 | 65.1 | 22.7 | 24.6 | 20.9 |
| Bronchitis, chronic and unspecified . . . . (J40–J42) | 0.3 | 0.2 | 0.4 | 0.2 | 0.2 | 0.1 |

See footnotes at end of table.

National Vital Statistics Reports, Vol. 59, No. 10, December 7, 2011    **73**

**Table 15. Death rates for 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2008—Con.**

[Rates per 100,000 population in specified group. Populations used for computing death rates are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; "Technical Notes." Race and Hispanic origin are reported separately on the death certificate. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated separately by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of inconsistencies between reporting Hispanic origin on death certificates and on censuses and surveys; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | Non-Hispanic white[3] | | | Non-Hispanic black[3] | | |
|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female |
| Emphysema . . . . . . . . . . . . . . . . . . . . . . (J43) | 5.6 | 5.8 | 5.4 | 1.7 | 2.2 | 1.4 |
| Asthma . . . . . . . . . . . . . . . . . . . . . (J45–J46) | 1.0 | 0.6 | 1.4 | 2.3 | 2.0 | 2.6 |
| Other chronic lower respiratory diseases . . (J44,J47) | 55.6 | 53.1 | 58.0 | 18.4 | 20.2 | 16.8 |
| Pneumoconioses and chemical effects . . (J60–J66,J68) | 0.4 | 0.8 | 0.0 | 0.1 | 0.2 | * |
| Pneumonitis due to solids and liquids . . . . . . . . (J69) | 7.0 | 7.4 | 6.6 | 3.8 | 4.1 | 3.6 |
| Other diseases of respiratory system . . . . . . . . . (J00–J06,J30–J39,J67,J70–J98) | 12.2 | 12.4 | 11.9 | 7.2 | 7.1 | 7.3 |
| Peptic ulcer . . . . . . . . . . . . . . . . . . . (K25–K28) | 1.2 | 1.2 | 1.2 | 0.8 | 1.0 | 0.6 |
| Diseases of appendix . . . . . . . . . . . . . (K35–K38) | 0.2 | 0.2 | 0.1 | 0.1 | 0.2 | * |
| Hernia . . . . . . . . . . . . . . . . . . . . . . (K40–K46) | 0.7 | 0.6 | 0.8 | 0.4 | 0.4 | 0.4 |
| Chronic liver disease and cirrhosis . . . . (K70,K73–K74) | 11.0 | 14.6 | 7.6 | 6.4 | 9.0 | 4.0 |
| Alcoholic liver disease . . . . . . . . . . . . . . . (K70) | 5.4 | 7.9 | 2.9 | 3.1 | 4.4 | 1.9 |
| Other chronic liver disease and cirrhosis . . . . . . . . . . . . . . . . . (K73–K74) | 5.6 | 6.7 | 4.6 | 3.4 | 4.7 | 2.2 |
| Cholelithiasis and other disorders of gallbladder . . . . . . . . . . . . . . . . . . . . (K80–K82) | 1.3 | 1.3 | 1.4 | 0.8 | 0.8 | 0.8 |
| Nephritis, nephrotic syndrome and nephrosis . . . . . . . . (N00–N07,N17–N19,N25–N27) | 17.6 | 17.7 | 17.4 | 22.4 | 21.3 | 23.3 |
| Acute and rapidly progressive nephritic and nephrotic syndrome . . . . . . . . . . (N00–N01,N04) | 0.1 | 0.1 | 0.1 | 0.1 | * | * |
| Chronic glomerulonephritis, nephritis and nephropathy not specified as acute or chronic, and renal sclerosis unspecified . . . . . . . . . (N02–N03,N05–N07,N26) | 1.5 | 1.5 | 1.6 | 1.8 | 1.7 | 1.9 |
| Renal failure . . . . . . . . . . . . . . . . . (N17–N19) | 16.0 | 16.1 | 15.8 | 20.5 | 19.6 | 21.3 |
| Other disorders of kidney . . . . . . . . . . (N25,N27) | 0.0 | * | * | * | * | * |
| Infections of kidney . . . . . . . (N10–N12,N13.6,N15.1) | 0.2 | 0.1 | 0.3 | 0.2 | 0.1 | 0.2 |
| Hyperplasia of prostate . . . . . . . . . . . . . . . . (N40) | 0.2 | 0.4 | . . . | 0.1 | 0.2 | . . . |
| Inflammatory diseases of female pelvic organs . . . . . . . . . . . . . . . . . . . . . (N70–N76) | 0.1 | . . . | 0.1 | * | . . . | * |
| Pregnancy, childbirth and the puerperium . . . . . . . . . . . . . . . (O00–O99) | 0.2 | . . . | 0.3 | 0.6 | . . . | 1.2 |
| Pregnancy with abortive outcome . . . . . (O00–O07) | * | . . . | * | * | . . . | * |
| Other complications of pregnancy, childbirth and the puerperium . . . . . . . . . . . . . . . (O10–O99) | 0.2 | . . . | 0.3 | 0.6 | . . . | 1.2 |
| Certain conditions originating in the perinatal period . . . . . . . . . . . . . . . . . . (P00–P96) | 2.8 | 3.3 | 2.4 | 12.1 | 14.3 | 10.1 |
| Congenital malformations, deformations and chromosomal abnormalities . . . . . . . . . (Q00–Q99) | 3.1 | 3.3 | 2.9 | 4.2 | 4.6 | 3.9 |
| Symptoms, signs and abnormal clinical and laboratory findings, not elsewhere classified . . . . . . . . . . . . . . . . . . . (R00–R99) | 15.1 | 12.7 | 17.3 | 13.4 | 14.2 | 12.7 |
| All other diseases . . . . . . . . . . . . . . . (Residual) | 102.8 | 82.7 | 122.2 | 69.9 | 61.1 | 77.9 |
| Accidents (unintentional injuries) . (V01–X59,Y85–Y86) | 47.0 | 59.7 | 34.6 | 31.9 | 45.3 | 19.6 |
| Transport accidents . . . . . . . . . . (V01–V99,Y85) | 15.1 | 21.8 | 8.6 | 13.4 | 20.4 | 7.0 |
| Motor vehicle accidents . . . . . . . . . . (V02–V04, V09.0,V09.2,V12–V14,V19.0–V19.2, V19.4–V19.6,V20–V79,V80.3–V80.5, V81.0–V81.1,V82.0–V82.1,V83–V86, V87.0–V87.8,V88.0–V88.8,V89.0,V89.2) | 14.0 | 20.0 | 8.2 | 12.5 | 18.9 | 6.6 |
| Other land transport accidents . . . . . . . . . (V01, V05–V06,V09.1,V09.3–V09.9,V10–V11, V15–V18,V19.3,V19.8–V19.9,V80.0–V80.2, V80.6–V80.9,V81.2–V81.9,V82.2–V82.9, V87.9,V88.9,V89.1,V89.3,V89.9) | 0.4 | 0.6 | 0.2 | 0.4 | 0.7 | 0.2 |
| Water, air and space, and other and unspecified transport accidents and their sequelae . . . . . . . . . (V90–V99,Y85) | 0.7 | 1.2 | 0.3 | 0.4 | 0.7 | 0.1 |

See footnotes at end of table.

**Table 15. Death rates for 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2008—Con.**

[Rates per 100,000 population in specified group. Populations used for computing death rates are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; "Technical Notes." Race and Hispanic origin are reported separately on the death certificate. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated separately by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of inconsistencies between reporting Hispanic origin on death certificates and on censuses and surveys; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| | Non-Hispanic white[3] | | | Non-Hispanic black[3] | | |
|---|---|---|---|---|---|---|
| Cause of death (based on ICD–10, 2004) | Both sexes | Male | Female | Both sexes | Male | Female |
| Nontransport accidents . . . . . . . . (W00–X59,Y86) | 31.9 | 37.9 | 26.0 | 18.5 | 24.9 | 12.7 |
| Falls . . . . . . . . . . . . . . . . . . . . . (W00–W19) | 10.5 | 10.6 | 10.3 | 2.6 | 3.2 | 2.1 |
| Accidental discharge of firearms. . . . . (W32–W34) | 0.2 | 0.4 | 0.1 | 0.2 | 0.5 | * |
| Accidental drowning and submersion . . (W65–W74) | 1.1 | 1.8 | 0.5 | 1.4 | 2.3 | 0.6 |
| Accidental exposure to smoke, fire and flames . . . . . . . . . . . . . . . . . . (X00–X09) | 1.0 | 1.2 | 0.8 | 1.6 | 1.9 | 1.2 |
| Accidental poisoning and exposure to noxious substances . . . . . . . . . . (X40–X49) | 12.3 | 16.2 | 8.6 | 7.7 | 10.7 | 4.9 |
| Other and unspecified nontransport accidents and their sequelae . . . . . (W20– W31, W35–W64,W75–W99,X10–X39,X50–X59,Y86) | 6.7 | 7.8 | 5.7 | 5.0 | 6.4 | 3.7 |
| Intentional self-harm (suicide) . . (*U03,X60–X84,Y87.0) | 15.0 | 24.1 | 6.3 | 5.4 | 9.4 | 1.7 |
| Intentional self-harm (suicide) by discharge of firearms . . . . . . . . . . . . . . . . . . (X72–X74) | 7.9 | 14.0 | 2.0 | 2.7 | 5.1 | 0.5 |
| Intentional self-harm (suicide) by other and unspecified means and their sequelae . . . . . . (*U03,X60–X71,X75–X84, Y87.0) | 7.1 | 10.0 | 4.3 | 2.7 | 4.3 | 1.2 |
| Assault (homicide). . . . . . (*U01–*U02,X85–Y09,Y87.1) | 2.8 | 3.9 | 1.8 | 21.4 | 38.6 | 5.8 |
| Assault (homicide) by discharge of firearms . . . . . . . . . . . . . . (*U01.4,X93–X95) | 1.5 | 2.3 | 0.8 | 16.9 | 32.0 | 3.1 |
| Assault (homicide) by other and unspecified means and their sequelae . . . . . . . (*U01.0–*U01.3,*U01.5–*U01.9, *U02,X85–X92,X96–Y09,Y87.1) | 1.3 | 1.6 | 0.9 | 4.5 | 6.5 | 2.6 |
| Legal intervention . . . . . . . . . . . . . . . (Y35,Y89.0) | 0.1 | 0.2 | * | 0.3 | 0.6 | * |
| Events of undetermined intent. . (Y10–Y34,Y87.2,Y89.9) | 1.9 | 2.4 | 1.5 | 1.7 | 2.5 | 1.1 |
| Discharge of firearms, undetermined intent . . . . . . . . . . . . . . . . . . (Y22–Y24) | 0.1 | 0.2 | 0.0 | 0.1 | 0.2 | * |
| Other and unspecified events of undetermined intent and their sequelae . . . . . . (Y10–Y21,Y25–Y34,Y87.2,Y89.9) | 1.8 | 2.2 | 1.5 | 1.6 | 2.3 | 1.0 |
| Operations of war and their sequelae . . . . . . . . . . . . . . . . . . . (Y36,Y89.1) | 0.0 | 0.0 | * | * | * | * |
| Complications of medical and surgical care . . . . . . . . . . . . . . . . . . . (Y40–Y84,Y88) | 1.0 | 0.9 | 1.1 | 1.0 | 1.0 | 1.0 |
| Enterocolitis due to *Clostridium difficile* . . . . . (A04.7)[4] | 3.2 | 2.5 | 4.0 | 1.2 | 0.9 | 1.4 |
| Drug-induced deaths[5,6] . . . . . . . . . . . . . . . . . . | 15.6 | 19.2 | 12.1 | 9.4 | 12.7 | 6.3 |
| Alcohol-induced deaths[5,7] . . . . . . . . . . . . . . . . . | 8.8 | 13.3 | 4.5 | 5.8 | 9.1 | 2.9 |
| Injury by firearms[5,8] . . . . . . . . . . . . . . . . . . . | 9.9 | 17.0 | 3.0 | 20.2 | 38.3 | 3.7 |

0.0 Quantity more than zero but less than 0.05.

* Figure does not meet standards of reliability or precision; see "Technical Notes."

. . . Category not applicable.

[1]Figures for origin not stated are included in "All origins" but not distributed among specified origins.

[2]Includes races other than white and black.

[3]Race categories are consistent with the 1977 Office of Management and Budget (OMB) standards. Multiple-race data were reported by 34 states and the District of Columbia in 2008; see "Technical Notes." The multiple-race data for these reporting areas were bridged to the single-race categories of the 1977 OMB standards for comparability with other reporting areas; see "Technical Notes."

[4]Included in "Certain other intestinal infections (A04,A07–A09)" shown above. Beginning with data year 2006, Enterocolitis due to *Clostridium difficile* (A04.7) is shown separately at the bottom of tables showing 113 selected causes and is included in the list of rankable causes, see "Technical Notes."

[5]Included in selected categories above.

[6]Includes ICD–10 codes D52.1,D59.0,D59.2,D61.1,D64.2,E06.4,E16.0,E23.1,E24.2,E27.3,E66.1,F11.0–F11.5,F11.7–F11.9,F12.0–F12.5,F12.7–F12.9,F13.0–F13.5,F13.7–F13.9,F14.0–F14.5, F14.7–F14.9, F15.0–F15.5,F15.7–F15.9,F16.0–F16.5,F16.7–F16.9,F17.0,F17.3–F17.5,F17.7–F17.9,F18.0–F18.5,F18.7–F18.9,F19.0–F19.5,F19.7–F19.9,G21.1,G24.0,G25.1,G25.4,G25.6,G44.4,G62.0,G72.0,I95.2, J70.2–J70.4,K85.3,L10.5,L27.0–L27.1,M10.2,M32.0,M80.4,M81.4,M83.5,M87.1,R50.2,R78.1–R78.5,X40–X44,X60–X64,X85, and Y10–Y14. Trend data for Drug-induced deaths, previously shown in this report, can be found through a link from the online version of this report, available from http://www.cdc.gov/nchs/deaths.htm.

[7]Includes ICD–10 codes E24.4,F10,G31.2,G62.1,G72.1,I42.6,K29.2,K70,K85.2,K86.0,R78.0,X45,X65, and Y15. Trend data for Alcohol-induced deaths, previously shown in this report, can be found through a link from the online version of this report, available from http://www.cdc.gov/nchs/deaths.htm.

[8]Includes ICD10 codes *U01.4,W32–W34,X72–X74,X93–X95,Y22–Y24, and Y35.0. Trend data for Injury by firearms, previously shown in this report, can be found through a link from the online version of this report, available from http://www.cdc.gov/nchs/deaths.htm.

NOTE: Confirmation of deaths from selected causes of death, considered to be of public health concern, were not provided by the following states—Massachusetts, North Carolina, and West Virginia; see "Technical Notes."

**Table 16. Age-adjusted death rates for 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by race and sex: United States, 2008**

[Age-adjusted rates per 100,000 U.S. standard population; see "Technical Notes." Populations used for computing death rates are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; see "Technical Notes." Data for specified races other than white and black should be interpreted with caution because of inconsistencies between reporting race on death certificates and on censuses and surveys; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | All races | | | White[1] | | | Black[1] | | |
|---|---|---|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female |
| All causes . . . . . . . . . . . . . . . . . . . . . | 758.3 | 900.6 | 643.4 | 750.3 | 889.2 | 636.9 | 934.9 | 1,150.4 | 778.4 |
| Salmonella infections . . . . . . . . . . . (A01–A02) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | * | * | * | * |
| Shigellosis and amebiasis . . . . . . . . . . (A03,A06) | * | * | * | * | * | * | * | * | * |
| Certain other intestinal infections . . . .(A04,A07–A09) | 2.4 | 2.4 | 2.4 | 2.5 | 2.5 | 2.6 | 1.7 | 1.7 | 1.7 |
| Tuberculosis . . . . . . . . . . . . . . . . (A16–A19) | 0.2 | 0.3 | 0.1 | 0.1 | 0.2 | 0.1 | 0.4 | 0.7 | 0.3 |
| Respiratory tuberculosis . . . . . . . . . . . . (A16) | 0.1 | 0.2 | 0.1 | 0.1 | 0.1 | 0.0 | 0.3 | 0.6 | 0.2 |
| Other tuberculosis . . . . . . . . . . . . (A17–A19) | 0.0 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | * | * |
| Whooping cough . . . . . . . . . . . . . . . . . (A37) | 0.0 | * | * | 0.0 | * | * | * | * | * |
| Scarlet fever and erysipelas . . . . . . . . . .(A38,A46) | * | * | * | * | * | * | * | * | * |
| Meningococcal infection . . . . . . . . . . . . . (A39) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | * | * |
| Septicemia . . . . . . . . . . . . . . . . (A40–A41) | 11.1 | 12.1 | 10.3 | 10.2 | 11.2 | 9.5 | 21.6 | 24.4 | 19.8 |
| Syphilis . . . . . . . . . . . . . . . . . . (A50–A53) | 0.0 | 0.0 | * | * | * | * | * | * | * |
| Acute poliomyelitis . . . . . . . . . . . . . . . (A80) | * | * | * | * | * | * | * | * | * |
| Arthropod-borne viral | | | | | | | | | |
| encephalitis . . . . . . . . . . (A83–A84,A85.2) | * | * | * | * | * | * | * | * | * |
| Measles. . . . . . . . . . . . . . . . . . . . . (B05) | * | * | * | * | * | * | * | * | * |
| Viral hepatitis . . . . . . . . . . . . . . . (B15–B19) | 2.3 | 3.1 | 1.5 | 2.2 | 3.0 | 1.4 | 3.1 | 4.4 | 2.0 |
| Human immunodeficiency virus (HIV) | | | | | | | | | |
| disease . . . . . . . . . . . . . . . . (B20–B24) | 3.3 | 4.8 | 1.9 | 1.7 | 2.8 | 0.7 | 15.3 | 21.9 | 9.8 |
| Malaria . . . . . . . . . . . . . . . . . . (B50–B54) | * | * | * | * | * | * | * | * | * |
| Other and unspecified infectious and parasitic | | | | | | | | | |
| diseases and their sequelae . . . . . . . . (A00,A05, A20–A36,A42–A44,A48–A49,A54–A79,A81–A82, A85.0–A85.1,A85.8,A86–B04, B06–B09, B25–B49,B55–B99) | 1.8 | 2.2 | 1.6 | 1.8 | 2.1 | 1.6 | 2.3 | 3.0 | 1.8 |
| Malignant neoplasms . . . . . . . . . . . (C00–C97) | 175.3 | 213.6 | 148.5 | 174.7 | 211.7 | 148.5 | 209.1 | 272.4 | 170.0 |
| Malignant neoplasms of lip, oral cavity | | | | | | | | | |
| and pharynx . . . . . . . . . . . . (C00–C14) | 2.4 | 3.7 | 1.4 | 2.4 | 3.6 | 1.4 | 3.0 | 5.2 | 1.5 |
| Malignant neoplasm of esophagus. . . . . . (C15) | 4.2 | 7.5 | 1.6 | 4.3 | 7.7 | 1.5 | 4.5 | 7.7 | 2.3 |
| Malignant neoplasm of stomach . . . . . . . (C16) | 3.5 | 4.8 | 2.5 | 3.0 | 4.2 | 2.1 | 6.8 | 9.9 | 4.8 |
| Malignant neoplasms of colon, rectum | | | | | | | | | |
| and anus . . . . . . . . . . . . . (C18–C21) | 16.4 | 19.5 | 14.0 | 16.0 | 18.9 | 13.6 | 22.8 | 28.6 | 18.9 |
| Malignant neoplasms of liver and | | | | | | | | | |
| intrahepatic bile ducts . . . . . . . . . (C22) | 5.6 | 8.3 | 3.2 | 5.1 | 7.6 | 3.0 | 7.5 | 12.2 | 3.9 |
| Malignant neoplasm of pancreas. . . . . . . (C25) | 10.9 | 12.5 | 9.6 | 10.8 | 12.4 | 9.4 | 13.6 | 15.1 | 12.5 |
| Malignant neoplasm of larynx. . . . . . . . (C32) | 1.1 | 2.1 | 0.5 | 1.1 | 1.9 | 0.4 | 2.0 | 3.9 | 0.8 |
| Malignant neoplasms of trachea, | | | | | | | | | |
| bronchus and lung . . . . . . . (C33–C34) | 49.5 | 63.6 | 39.0 | 50.2 | 63.4 | 40.2 | 53.4 | 78.5 | 36.9 |
| Malignant melanoma of skin . . . . . . . . . (C43) | 2.7 | 4.0 | 1.7 | 3.1 | 4.6 | 1.9 | 0.4 | 0.5 | 0.3 |
| Malignant neoplasm of breast . . . . . . . . (C50) | 12.6 | 0.3 | 22.5 | 12.2 | 0.3 | 21.9 | 18.4 | 0.6 | 31.1 |
| Malignant neoplasm of cervix uteri. . . . . . (C53) | 1.2 | . . . | 2.4 | 1.1 | . . . | 2.1 | 2.4 | . . . | 4.2 |
| Malignant neoplasms of corpus uteri | | | | | | | | | |
| and uterus, part unspecified. . . . . . . (C54–C55) | 2.4 | . . . | 4.2 | 2.2 | . . . | 3.9 | 4.2 | . . . | 7.1 |
| Malignant neoplasm of ovary . . . . . . . . . (C56) | 4.4 | . . . | 8.0 | 4.6 | . . . | 8.2 | 3.9 | . . . | 6.6 |
| Malignant neoplasm of prostate . . . . . . . (C61) | 8.8 | 22.3 | . . . | 8.2 | 20.8 | . . . | 16.8 | 46.2 | . . . |
| Malignant neoplasms of kidney and | | | | | | | | | |
| renal pelvis. . . . . . . . . . . . . . (C64–C65) | 4.0 | 5.8 | 2.6 | 4.1 | 5.9 | 2.6 | 3.9 | 5.8 | 2.6 |
| Malignant neoplasm of bladder. . . . . . . . (C67) | 4.3 | 7.4 | 2.2 | 4.5 | 7.9 | 2.2 | 3.3 | 4.7 | 2.5 |
| Malignant neoplasms of meninges, | | | | | | | | | |
| brain and other parts of central | | | | | | | | | |
| nervous system . . . . . . . . . . . (C70–C72) | 4.3 | 5.2 | 3.4 | 4.6 | 5.6 | 3.8 | 2.5 | 3.2 | 2.0 |
| Malignant neoplasms of lymphoid, | | | | | | | | | |
| hematopoietic and related tissue . . . (C81–C96) | 17.2 | 22.4 | 13.3 | 17.5 | 22.8 | 13.5 | 17.2 | 22.3 | 13.8 |
| Hodgkin's disease . . . . . . . . . . . . . . (C81) | 0.4 | 0.4 | 0.3 | 0.4 | 0.5 | 0.3 | 0.3 | 0.4 | 0.3 |
| Non-Hodgkin's lymphoma. . . . . . . (C82–C85) | 6.3 | 8.1 | 5.0 | 6.7 | 8.5 | 5.3 | 4.3 | 5.5 | 3.4 |
| Leukemia . . . . . . . . . . . . . . . . (C91–C95) | 7.0 | 9.4 | 5.3 | 7.2 | 9.7 | 5.4 | 6.2 | 8.4 | 4.7 |
| Multiple myeloma and immunoproliferative | | | | | | | | | |
| neoplasms. . . . . . . . . . . . . . . (C88,C90) | 3.4 | 4.4 | 2.7 | 3.2 | 4.2 | 2.5 | 6.4 | 8.0 | 5.4 |

See footnotes at end of table.

**Table 16. Age-adjusted death rates for 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by race and sex: United States, 2008—Con.**

[Age-adjusted rates per 100,000 U.S. standard population; see "Technical Notes." Populations used for computing death rates are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; see "Technical Notes." Data for specified races other than white and black should be interpreted with caution because of inconsistencies between reporting race on death certificates and on censuses and surveys; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | All races | | | White[1] | | | Black[1] | | |
|---|---|---|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female |
| Other and unspecified malignant neoplasms of lymphoid, hematopoietic and related tissue . . . . . . . . . . . . . . . . (C96) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | * | * | * |
| All other and unspecified malignant neoplasms . . . . . . . . (C17,C23–C24,C26–C31, C37–C41,C44–C49,C51–C52,C57–C60, C62–C63,C66,C68–C69,C73–C80,C97) | 19.7 | 23.9 | 16.5 | 19.7 | 23.8 | 16.5 | 22.2 | 27.9 | 18.3 |
| In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . (D00–D48) | 4.5 | 5.7 | 3.7 | 4.6 | 5.9 | 3.7 | 3.9 | 4.6 | 3.4 |
| Anemias . . . . . . . . . . . . . . . . (D50–D64) | 1.5 | 1.6 | 1.5 | 1.4 | 1.4 | 1.3 | 3.1 | 3.1 | 3.0 |
| Diabetes mellitus . . . . . . . . . . . . . (E10–E14) | 21.8 | 25.6 | 18.8 | 19.9 | 23.9 | 16.7 | 40.5 | 44.8 | 37.2 |
| Nutritional deficiencies . . . . . . . . . (E40–E64) | 0.9 | 0.9 | 0.9 | 0.9 | 0.8 | 0.9 | 1.3 | 1.7 | 1.1 |
| Malnutrition . . . . . . . . . . . . . . . . . (E40–E46) | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 1.3 | 1.6 | 1.1 |
| Other nutritional deficiencies . . . . . . (E50–E64) | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | * | * | * |
| Meningitis. . . . . . . . . . . . . . . . . . (G00,G03) | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.3 | 0.4 | 0.3 |
| Parkinson's disease. . . . . . . . . . . . (G20–G21) | 6.4 | 9.7 | 4.3 | 6.8 | 10.3 | 4.5 | 2.9 | 4.3 | 2.1 |
| Alzheimer's disease . . . . . . . . . . . . . . (G30) | 24.4 | 20.1 | 26.7 | 25.4 | 21.0 | 27.9 | 19.7 | 16.3 | 21.1 |
| Major cardiovascular diseases. . . . . . . . (I00–I78) | 243.5 | 291.3 | 204.9 | 238.3 | 286.0 | 199.4 | 323.0 | 387.7 | 275.3 |
| Diseases of heart. . . . . . (I00–I09,I11,I13,I20–I51) | 186.5 | 232.3 | 150.4 | 183.9 | 229.9 | 147.2 | 238.6 | 295.6 | 197.5 |
| Acute rheumatic fever and chronic rheumatic heart diseases . . . . . . . . . . . . . (I00–I09) | 1.0 | 0.8 | 1.1 | 1.0 | 0.8 | 1.1 | 0.8 | 0.8 | 0.9 |
| Hypertensive heart disease . . . . . . . . . . (I11) | 9.8 | 10.7 | 8.5 | 8.3 | 9.1 | 7.3 | 23.9 | 28.7 | 20.1 |
| Hypertensive heart and renal disease . . . . (I13) | 0.9 | 0.9 | 0.8 | 0.7 | 0.7 | 0.6 | 2.8 | 3.0 | 2.5 |
| Ischemic heart diseases . . . . . . . . (I20–I25) | 122.7 | 161.2 | 93.0 | 122.5 | 161.7 | 91.9 | 143.7 | 183.7 | 115.6 |
| Acute myocardial infarction . . . (I21–I22) | 40.7 | 53.2 | 30.9 | 40.9 | 53.7 | 30.5 | 47.0 | 58.3 | 38.9 |
| Other acute ischemic heart diseases . . . (I24) | 1.3 | 1.6 | 1.0 | 1.2 | 1.5 | 1.0 | 1.9 | 2.4 | 1.4 |
| Other forms of chronic ischemic heart disease . . . . . . . . . . . . . . . (I20,I25) | 80.7 | 106.4 | 61.1 | 80.3 | 106.4 | 60.3 | 94.8 | 122.9 | 75.1 |
| Atherosclerotic cardiovascular disease, so described . . . . . . . . (I25.0) | 17.7 | 23.7 | 12.6 | 16.9 | 22.5 | 12.0 | 28.4 | 39.9 | 20.3 |
| All other forms of chronic ischemic heart disease . . . . . . . (I20,I25.1–I25.9) | 63.0 | 82.7 | 48.4 | 63.5 | 83.9 | 48.4 | 66.4 | 83.0 | 54.9 |
| Other heart diseases . . . . . . . . (I26–I51) | 52.3 | 58.7 | 46.9 | 51.5 | 57.7 | 46.2 | 67.5 | 79.5 | 58.5 |
| Acute and subacute endocarditis . . . . . (I33) | 0.4 | 0.4 | 0.3 | 0.3 | 0.4 | 0.3 | 0.6 | 0.7 | 0.5 |
| Diseases of pericardium and acute myocarditis . . . . . . . . . (I30–I31,I40) | 0.3 | 0.3 | 0.2 | 0.2 | 0.3 | 0.2 | 0.4 | 0.4 | 0.4 |
| Heart failure. . . . . . . . . . . . . . . . . . . (I50) | 16.9 | 18.1 | 15.8 | 17.0 | 18.2 | 15.9 | 19.4 | 22.1 | 17.4 |
| All other forms of heart disease . . . (I26–I28, I34–I38,I42–I49,I51) | 34.7 | 39.8 | 30.6 | 33.9 | 38.8 | 29.8 | 47.0 | 56.3 | 40.2 |
| Essential hypertension and hypertensive renal disease . . . . . . (I10,I12,I15) | 7.7 | 7.8 | 7.5 | 6.8 | 6.7 | 6.6 | 17.2 | 18.6 | 16.0 |
| Cerebrovascular diseases. . . . . . . . . (I60–I69) | 40.7 | 40.9 | 39.9 | 39.1 | 39.0 | 38.6 | 57.4 | 62.1 | 53.4 |
| Atherosclerosis . . . . . . . . . . . . . . . . . (I70) | 2.3 | 2.4 | 2.2 | 2.4 | 2.4 | 2.3 | 2.4 | 2.8 | 2.1 |
| Other diseases of circulatory system . . (I71–I78) | 6.1 | 7.8 | 4.8 | 6.1 | 7.9 | 4.8 | 7.2 | 8.7 | 6.2 |
| Aortic aneurysm and dissection . . . . . (I71) | 3.4 | 4.9 | 2.4 | 3.5 | 5.0 | 2.4 | 3.0 | 4.0 | 2.3 |
| Other diseases of arteries, arterioles and capillaries . . . . . . . . . . . . . (I72–I78) | 2.7 | 3.0 | 2.5 | 2.6 | 2.9 | 2.3 | 4.2 | 4.7 | 3.9 |
| Other disorders of circulatory system . . . . (I80–I99) | 1.2 | 1.3 | 1.2 | 1.1 | 1.2 | 1.1 | 2.3 | 2.6 | 2.1 |
| Influenza and pneumonia . . . . . . . . . . . (J09–J18) | 16.9 | 19.9 | 15.0 | 16.7 | 19.5 | 14.9 | 18.9 | 23.2 | 16.1 |
| Influenza . . . . . . . . . . . . . . . . . (J09–J11) | 0.5 | 0.5 | 0.5 | 0.6 | 0.5 | 0.5 | 0.2 | 0.3 | 0.2 |
| Pneumonia . . . . . . . . . . . . . . (J12–J18) | 16.4 | 19.3 | 14.4 | 16.2 | 19.0 | 14.3 | 18.6 | 22.9 | 15.9 |
| Other acute lower respiratory infections. . . . . . . . . (J20–J22,U04) | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | * | * |
| Acute bronchitis and bronchiolitis . . (J20–J21) | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | * | * |
| Other and unspecified acute lower respiratory infections . . . . . . . . . . . . . . . (J22,U04) | 0.0 | 0.0 | 0.0 | 0.0 | * | 0.0 | * | * | * |
| Chronic lower respiratory diseases . . . . . (J40–J47) | 44.0 | 51.4 | 39.1 | 46.4 | 53.5 | 41.9 | 30.4 | 41.5 | 23.9 |
| Bronchitis, chronic and unspecified . . (J40–J42) | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.3 | 0.1 |
| Emphysema . . . . . . . . . . . . . . . . . . (J43) | 3.9 | 4.9 | 3.2 | 4.2 | 5.1 | 3.5 | 2.3 | 3.5 | 1.6 |
| Asthma. . . . . . . . . . . . . . . . . . (J45–J46) | 1.0 | 0.8 | 1.2 | 0.9 | 0.6 | 1.0 | 2.5 | 2.1 | 2.7 |
| Other chronic lower respiratory diseases . (J44,J47) | 38.8 | 45.5 | 34.5 | 41.2 | 47.5 | 37.1 | 25.4 | 35.6 | 19.5 |

See footnotes at end of table.

**Table 16. Age-adjusted death rates for 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by race and sex: United States, 2008—Con.**

[Age-adjusted deaths per 100,000 U.S. standard population; see "Technical Notes." Populations used for computing death rates are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; see "Technical Notes." Data for specified races other than white and black should be interpreted with caution because of inconsistencies between reporting race on death certificates and on censuses and surveys; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | All races | | | White[1] | | | Black[1] | | |
|---|---|---|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female |
| Pneumoconioses and chemical effects . . . . . . . . . . . . . . . . . (J60–J66,J68) | 0.3 | 0.7 | 0.0 | 0.3 | 0.7 | 0.0 | 0.1 | 0.3 | * |
| Pneumonitis due to solids and liquids . . . . . . .(J69) | 5.0 | 6.8 | 3.9 | 5.0 | 6.9 | 3.9 | 5.3 | 7.4 | 4.1 |
| Other diseases of respiratory system. . . . . . . .(J00–J06,J30–J39,J67,J70–J98) | 9.3 | 11.3 | 7.9 | 9.4 | 11.4 | 7.9 | 9.0 | 10.5 | 8.1 |
| Peptic ulcer . . . . . . . . . . . . . . . . . . . .(K25–K28) | 0.9 | 1.1 | 0.8 | 0.9 | 1.1 | 0.8 | 1.0 | 1.5 | 0.7 |
| Diseases of appendix . . . . . . . . . . . . . .(K35–K38) | 0.1 | 0.2 | 0.1 | 0.1 | 0.2 | 0.1 | 0.2 | 0.3 | * |
| Hernia. . . . . . . . . . . . . . . . . . . . . . .(K40–K46) | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.6 | 0.4 |
| Chronic liver disease and cirrhosis . . .(K70,K73–K74) | 9.2 | 12.7 | 6.0 | 9.6 | 13.2 | 6.2 | 7.0 | 10.6 | 4.2 |
| Alcoholic liver disease . . . . . . . . . . . . . .(K70) | 4.5 | 6.9 | 2.4 | 4.8 | 7.2 | 2.5 | 3.3 | 5.1 | 1.9 |
| Other chronic liver disease and cirrhosis . . . . . . . . . . . . . . . . . .(K73–K74) | 4.6 | 5.9 | 3.5 | 4.8 | 6.0 | 3.7 | 3.7 | 5.6 | 2.3 |
| Cholelithiasis and other disorders of gallbladder . . . . . . . . . . . . . . . . . .(K80–K82) | 1.0 | 1.2 | 0.9 | 1.0 | 1.2 | 0.9 | 1.0 | 1.3 | 0.9 |
| Nephritis, nephrotic syndrome and nephrosis . . . . . . .(N00–N07,N17–N19,N25–N27) | 14.8 | 18.0 | 12.6 | 13.4 | 16.7 | 11.2 | 29.4 | 33.8 | 26.4 |
| Acute and rapidly progressive nephritic and nephrotic syndrome. . . . . . . . .(N00–N01,N04) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | * | * |
| Chronic glomerulonephritis, nephritis and nephropathy not specified as acute or chronic, and renal sclerosis unspecified . . . . . . . .(N02–N03,N05–N07,N26) | 1.2 | 1.5 | 1.0 | 1.1 | 1.4 | 0.9 | 2.4 | 2.8 | 2.1 |
| Renal failure . . . . . . . . . . . . . . .(N17–N19) | 13.5 | 16.4 | 11.5 | 12.2 | 15.2 | 10.2 | 26.9 | 31.0 | 24.2 |
| Other disorders of kidney . . . . . . . . .(N25,N27) | 0.0 | * | 0.0 | 0.0 | * | * | * | * | * |
| Infections of kidney . . . . . .(N10–N12,N13.6,N15.1) | 0.2 | 0.1 | 0.2 | 0.2 | 0.1 | 0.2 | 0.2 | 0.2 | 0.2 |
| Hyperplasia of prostate . . . . . . . . . . . . . . .(N40) | 0.1 | 0.4 | . . . | 0.1 | 0.4 | . . . | 0.1 | 0.4 | . . . |
| Inflammatory diseases of female pelvic organs . . . . . . . . . . . . . . . . . . . . .(N70–N76) | 0.0 | . . . | 0.1 | 0.0 | . . . | 0.1 | * | . . . | * |
| Pregnancy, childbirth and the puerperium . (O00–O99) | 0.3 | . . . | 0.6 | 0.2 | . . . | 0.4 | 0.6 | . . . | 1.2 |
| Pregnancy with abortive outcome . . . . .(O00–O07) | 0.0 | . . . | 0.0 | * | . . . | * | * | . . . | * |
| Other complications of pregnancy, childbirth and the puerperium . . . . . . . . . . . . . .(O10–O99) | 0.3 | . . . | 0.5 | 0.2 | . . . | 0.4 | 0.6 | . . . | 1.1 |
| Certain conditions originating in the perinatal period . . . . . . . . . . . . . . . . . .(P00–P96) | 4.5 | 5.0 | 3.9 | 3.5 | 4.0 | 3.1 | 9.4 | 10.3 | 8.4 |
| Congenital malformations, deformations and chromosomal abnormalities. . . . . . . .(Q00–Q99) | 3.3 | 3.5 | 3.1 | 3.3 | 3.5 | 3.1 | 3.6 | 3.8 | 3.4 |
| Symptoms, signs and abnormal clinical and laboratory findings, not elsewhere classified . . . . . . . . . . . . . . . . . . .(R00–R99) | 11.7 | 12.1 | 10.8 | 11.4 | 11.7 | 10.7 | 15.4 | 17.7 | 13.3 |
| All other diseases . . . . . . . . . . . . . . .(Residual) | 76.3 | 75.8 | 75.1 | 76.2 | 75.4 | 74.9 | 90.6 | 94.5 | 86.7 |
| Accidents (unintentional injuries) . . . . . .(V01–X59, Y85–Y86) | 38.8 | 53.6 | 25.1 | 40.7 | 55.7 | 26.5 | 33.3 | 49.4 | 19.9 |
| Transport accidents . . . . . . . . . .(V01–V99,Y85) | 13.8 | 20.4 | 7.6 | 14.3 | 20.9 | 7.8 | 13.2 | 20.6 | 6.8 |
| Motor vehicle accidents. . . . . . . . .(V02–V04, V09.0,V09.2,V12–V14,V19.0–V19.2, V19.4–V19.6,V20–V79,V80.3–V80.5, V81.0–V81.1,V82.0–V82.1,V83–V86, V87.0–V87.8,V88.0–V88.8,V89.0,V89.2) | 12.9 | 18.8 | 7.3 | 13.3 | 19.3 | 7.5 | 12.3 | 19.1 | 6.5 |
| Other land transport accidents. . . . . . . .(V01, V05–V06,V09.1,V09.3–V09.9,V10–V11, V15–V18,V19.3,V19.8–V19.9,V80.0–V80.2, V80.6–V80.9,V81.2–V81.9,V82.2–V82.9, V87.9,V88.9,V89.1,V89.3,V89.9) | 0.4 | 0.6 | 0.1 | 0.4 | 0.6 | 0.1 | 0.4 | 0.8 | 0.2 |
| Water, air and space, and other and unspecified transport accidents and their sequelae . . . . . . . .(V90–V99,Y85) | 0.6 | 0.9 | 0.2 | 0.6 | 1.0 | 0.2 | 0.4 | 0.7 | 0.1 |
| Nontransport accidents . . . . . . .(W00–X59,Y86) | 25.0 | 33.2 | 17.5 | 26.4 | 34.8 | 18.6 | 20.1 | 28.9 | 13.1 |
| Falls . . . . . . . . . . . . . . . . . . .(W00–W19) | 7.3 | 9.4 | 5.7 | 7.8 | 9.9 | 6.2 | 3.4 | 4.9 | 2.4 |
| Accidental discharge of firearms. . . .(W32–W34) | 0.2 | 0.4 | 0.1 | 0.2 | 0.3 | 0.1 | 0.2 | 0.4 | * |
| Accidental drowning and submersion . . . . . . . . . . . . . . .(W65–W74) | 1.2 | 1.8 | 0.5 | 1.1 | 1.7 | 0.5 | 1.3 | 2.1 | 0.6 |

See footnotes at end of table.

**Table 16. Age-adjusted death rates for 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by race and sex: United States, 2008—Con.**

[Age-adjusted rates per 100,000 U.S. standard population; see "Technical Notes." Populations used for computing death rates are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; see "Technical Notes." Data for specified races other than white and black should be interpreted with caution because of inconsistencies between reporting race on death certificates and on censuses and surveys; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | All races | | | White[1] | | | Black[1] | | |
|---|---|---|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female |
| Accidental exposure to smoke, fire and flames . . . . . . . . . . . . . . . . . . . . (X00–X09) | 0.9 | 1.2 | 0.7 | 0.8 | 1.1 | 0.7 | 1.7 | 2.4 | 1.3 |
| Accidental poisoning and exposure to noxious substances . . . . . . . . . . . . . (X40–X49) | 10.2 | 13.5 | 6.8 | 11.1 | 14.6 | 7.5 | 7.8 | 11.3 | 4.9 |
| Other and unspecified nontransport accidents and their sequelae . . . . . . . .(W20–W31, W35–W64, W75–W99,X10–X39,X50–X59,Y86) | 5.3 | 7.0 | 3.7 | 5.3 | 7.1 | 3.7 | 5.6 | 7.7 | 3.9 |
| Intentional self-harm (suicide) . . . . . . . . . . . . (*U03,X60–X84,Y87.0) | 11.6 | 18.9 | 4.8 | 12.9 | 20.8 | 5.4 | 5.3 | 9.5 | 1.7 |
| Intentional self-harm (suicide) by discharge of firearms. . . . . . . . . . . . . . . . . . . (X72–X74) | 5.8 | 10.7 | 1.4 | 6.5 | 11.8 | 1.7 | 2.7 | 5.2 | 0.5 |
| Intentional self-harm (suicide) by other and unspecified means and their sequelae . . . . . (*U03,X60–X71,X75–X84,Y87.0) | 5.8 | 8.3 | 3.4 | 6.3 | 9.0 | 3.7 | 2.6 | 4.3 | 1.2 |
| Assault (homicide). . . . . .(*U01–*U02,X85–Y09,Y87.1) | 5.9 | 9.3 | 2.4 | 3.7 | 5.4 | 1.9 | 19.5 | 34.4 | 5.5 |
| Assault (homicide) by discharge of firearms. . . . . . . . . . . . . . (*U01.4,X93–X95) | 4.0 | 6.8 | 1.2 | 2.2 | 3.4 | 0.9 | 15.2 | 28.1 | 2.9 |
| Assault (homicide) by other and unspecified means and their sequelae . . . . . . (*U01.0–*U01.3,*U01.5–*U01.9, *U02,X85–X92,Y09,Y87.1) | 1.8 | 2.5 | 1.2 | 1.5 | 1.9 | 1.0 | 4.3 | 6.4 | 2.5 |
| Legal intervention . . . . . . . . . . . . . . .(Y35,Y89.0) | 0.1 | 0.2 | * | 0.1 | 0.2 | * | 0.3 | 0.6 | * |
| Events of undetermined intent. . . . . . . . . . . . . .(Y10–Y34,Y87.2,Y89.9) | 1.6 | 2.1 | 1.2 | 1.7 | 2.1 | 1.3 | 1.7 | 2.5 | 1.0 |
| Discharge of firearms, undetermined intent . . . . . . . . . . . . . . . . . . (Y22–Y24) | 0.1 | 0.1 | 0.0 | 0.1 | 0.1 | 0.0 | 0.1 | 0.2 | * |
| Other and unspecified events of undetermined intent and their sequelae . . . . (Y10–Y21,Y25–Y34, Y87.2,Y89.9) | 1.5 | 1.9 | 1.2 | 1.6 | 1.9 | 1.3 | 1.6 | 2.3 | 1.0 |
| Operations of war and their sequelae . . .(Y36,Y89.1) | 0.0 | 0.0 | * | 0.0 | 0.0 | * | * | * | * |
| Complications of medical and surgical care . . . . . . . . . . . . . . . . . . . . .(Y40–Y84,Y88) | 0.8 | 0.9 | 0.8 | 0.8 | 0.8 | 0.8 | 1.3 | 1.5 | 1.1 |
| Enterocolitis due to *Clostridium difficile* . . . . (A04.7)[4] | 2.3 | 2.3 | 2.3 | 2.4 | 2.3 | 2.4 | 1.6 | 1.6 | 1.6 |
| Drug-induced deaths[5,6] . . . . . . . . . . . . . . . . . . . . | 12.6 | 15.7 | 9.4 | 13.8 | 17.1 | 10.5 | 9.5 | 13.4 | 6.2 |
| Alcohol-induced deaths[5,7] . . . . . . . . . . . . . . . . . . | 7.4 | 11.6 | 3.6 | 7.7 | 11.9 | 3.7 | 6.2 | 10.6 | 2.9 |
| Injury by firearms[5,8] . . . . . . . . . . . . . . . . . . . . . . | 10.3 | 18.2 | 2.7 | 9.1 | 15.9 | 2.7 | 18.4 | 34.4 | 3.5 |

See footnotes at end of table.

**Table 16. Age-adjusted death rates for 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by race and sex: United States, 2008—Con.**

[Age-adjusted rates per 100,000 U.S. standard population; see "Technical Notes." Populations used for computing death rates are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; see "Technical Notes." Data for specified races other than white and black should be interpreted with caution because of inconsistencies between reporting race on death certificates and on censuses and surveys; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | American Indian or Alaska Native[1,2] | | | Asian or Pacific Islander[1,3] | | |
|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female |
| All causes . . . . . . . . . . . . . . . . . . . . . . | 610.1 | 717.3 | 515.1 | 413.7 | 492.8 | 353.1 |
| Salmonella infections . . . . . . . . . . . . . . (A01–A02) | * | * | * | * | * | * |
| Shigellosis and amebiasis . . . . . . . . . . . (A03,A06) | * | * | * | * | * | * |
| Certain other intestinal infections . . . . . (A04,A07–A09) | 1.4 | * | * | 1.0 | 1.2 | 0.9 |
| Tuberculosis . . . . . . . . . . . . . . . . . (A16–A19) | * | * | * | 0.9 | 1.5 | 0.4 |
| Respiratory tuberculosis . . . . . . . . . . . . . . (A16) | * | * | * | 0.8 | 1.4 | 0.3 |
| Other tuberculosis . . . . . . . . . . . . . (A17–A19) | * | * | * | * | * | * |
| Whooping cough . . . . . . . . . . . . . . . . . . .(A37) | * | * | * | * | * | * |
| Scarlet fever and erysipelas . . . . . . . . . . (A38,A46) | * | * | * | * | * | * |
| Meningococcal infection . . . . . . . . . . . . . . .(A39) | * | * | * | * | * | * |
| Septicemia . . . . . . . . . . . . . . . . . . (A40–A41) | 10.6 | 10.8 | 10.4 | 4.9 | 5.4 | 4.5 |
| Syphilis . . . . . . . . . . . . . . . . . . . (A50–A53) | * | * | * | * | * | * |
| Acute poliomyelitis . . . . . . . . . . . . . . . . .(A80) | * | * | * | * | * | * |
| Arthropod-borne viral encephalitis. . . . .(A83–A84,A85.2) | * | * | * | * | * | * |
| Measles. . . . . . . . . . . . . . . . . . . . . . .(B05) | * | * | * | * | * | * |
| Viral hepatitis . . . . . . . . . . . . . . . . (B15–B19) | 3.3 | 4.1 | 2.6 | 2.4 | 2.7 | 2.0 |
| Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . . . . (B20–B24) | 2.1 | 3.3 | * | 0.6 | 1.0 | 0.3 |
| Malaria . . . . . . . . . . . . . . . . . . . (B50–B54) | * | * | * | * | * | * |
| Other and unspecified infectious and parasitic diseases and their sequelae . . . . . . . . . (A00,A05, A20–A36,A42–A44,A48–A49,A54–A79,A81–A82, A85.0–A85.1,A85.8,A86–B04,B06–B09, B25–B49,B55–B99) | 2.3 | 2.4 | 2.2 | 1.4 | 1.6 | 1.2 |
| Malignant neoplasms . . . . . . . . . . . . . (C00–C97) | 119.6 | 142.0 | 102.3 | 106.5 | 128.8 | 90.6 |
| Malignant neoplasms of lip, oral cavity and pharynx . . . . . . . . . . . . . . . . . (C00–C14) | 2.0 | 3.3 | * | 2.0 | 2.9 | 1.2 |
| Malignant neoplasm of esophagus. . . . . . . (C15) | 2.7 | 5.3 | * | 1.6 | 2.7 | 0.8 |
| Malignant neoplasm of stomach . . . . . . . (C16) | 3.0 | 3.8 | 2.2 | 6.4 | 8.5 | 4.8 |
| Malignant neoplasms of colon, rectum and anus . . . . . . . . . . . . . . . . . (C18–C21) | 13.8 | 15.0 | 12.6 | 11.3 | 13.4 | 9.7 |
| Malignant neoplasms of liver and intrahepatic bile ducts . . . . . . . . . . . . (C22) | 6.3 | 9.1 | 3.9 | 9.8 | 14.4 | 6.0 |
| Malignant neoplasms of pancreas. . . . . . . . (C25) | 5.6 | 6.5 | 4.9 | 7.4 | 8.3 | 6.7 |
| Malignant neoplasms of larynx. . . . . . . . . . (C32) | * | * | * | 0.3 | 0.6 | * |
| Malignant neoplasms of trachea, bronchus and lung . . . . . . . . . . . (C33–C34) | 33.2 | 41.7 | 26.3 | 25.1 | 35.1 | 17.8 |
| Malignant melanoma of skin . . . . . . . . . . . (C43) | * | * | * | 0.3 | 0.4 | * |
| Malignant neoplasm of breast . . . . . . . . . . (C50) | 6.9 | * | 12.6 | 6.5 | * | 11.7 |
| Malignant neoplasm of cervix uteri. . . . . . . . (C53) | 1.8 | . . . | 3.4 | 1.0 | . . . | 1.9 |
| Malignant neoplasms of corpus uteri and uterus, part unspecified. . . . . . . . (C54–C55) | 1.4 | . . . | 2.6 | 1.4 | . . . | 2.5 |
| Malignant neoplasm of ovary. . . . . . . . . . . (C56) | 2.8 | . . . | 5.0 | 2.9 | . . . | 5.2 |
| Malignant neoplasm of prostate . . . . . . . . . (C61) | 6.9 | 16.6 | . . . | 3.7 | 9.1 | . . . |
| Malignant neoplasms of kidney and renal pelvis. . . . . . . . . . . . . . . . . (C64–C65) | 4.9 | 6.3 | 3.6 | 1.8 | 2.7 | 1.1 |
| Malignant neoplasm of bladder. . . . . . . . . . (C67) | 2.3 | 2.9 | * | 1.7 | 3.1 | 0.7 |
| Malignant neoplasms of meninges, brain and other parts of central nervous system . . . . . . . . . . . . . . . (C70–C72) | 2.4 | 2.8 | 2.2 | 1.9 | 2.4 | 1.5 |
| Malignant neoplasms of lymphoid, hematopoietic and related tissue . . . . . (C81–C96) | 8.6 | 11.1 | 6.7 | 9.5 | 11.6 | 7.8 |
| Hodgkin's disease . . . . . . . . . . . . . . . (C81) | * | * | * | 0.2 | * | * |
| Non-Hodgkin's lymphoma. . . . . . . . . (C82–C85) | 3.0 | 3.3 | 2.7 | 4.0 | 5.0 | 3.2 |
| Leukemia . . . . . . . . . . . . . . . . . . (C91–C95) | 3.5 | 4.5 | 2.7 | 3.6 | 4.2 | 3.1 |
| Multiple myeloma and immunoproliferative neoplasms. . . . . . . . . . . . . . . . . (C88,C90) | 2.1 | 3.0 | * | 1.7 | 2.1 | 1.3 |
| Other and unspecified malignant neoplasms of lymphoid, hematopoietic and related tissue . (C96) | * | * | * | * | * | * |

See footnotes at end of table.

**Table 16. Age-adjusted death rates for 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by race and sex: United States, 2008—Con.**

[Age-adjusted rates per 100,000 U.S. standard population; see "Technical Notes." Populations used for computing death rates are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; see "Technical Notes." Data for specified races other than white and black should be interpreted with caution because of inconsistencies between reporting race on death certificates and on censuses and surveys; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | American Indian or Alaska Native[1,2] | | | Asian or Pacific Islander[1,3] | | |
|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female |
| All other and unspecified malignant neoplasms . . . . . . . . . (C17,C23–C24,C26–C31, C37–C41,C44–C49,C51– C52,C57–C60, C62–C63,C66,C68–C69,C73–C80,C97) | 13.5 | 15.6 | 11.7 | 12.0 | 13.4 | 10.8 |
| In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . . . . (D00–D48) | 2.6 | 3.1 | 2.3 | 2.7 | 3.2 | 2.4 |
| Anemias . . . . . . . . . . . . . . . . . . . (D50–D64) | 1.3 | * | * | 0.8 | 0.8 | 0.9 |
| Diabetes mellitus . . . . . . . . . . . . . . (E10–E14) | 34.5 | 36.4 | 32.6 | 16.0 | 18.2 | 14.2 |
| Nutritional deficiencies . . . . . . . . . . (E40–E64) | 1.1 | * | * | 0.5 | 0.5 | 0.5 |
| Malnutrition . . . . . . . . . . . . . . . (E40–E46) | 1.1 | * | * | 0.5 | * | 0.5 |
| Other nutritional deficiencies . . . . . . (E50–E64) | * | * | * | * | * | * |
| Meningitis. . . . . . . . . . . . . . . . . (G00,G03) | * | * | * | 0.2 | * | * |
| Parkinson's disease. . . . . . . . . . . . (G20–G21) | 4.0 | 5.6 | 2.9 | 3.3 | 4.7 | 2.3 |
| Alzheimer's disease. . . . . . . . . . . . . . (G30) | 11.4 | 9.2 | 12.9 | 8.9 | 7.4 | 9.9 |
| Major cardiovascular diseases. . . . . . . (I00–I78) | 155.0 | 185.6 | 128.0 | 144.5 | 171.4 | 123.5 |
| Diseases of heart. . . . . . (I00–I09,I11,I13,I20–I51) | 119.8 | 149.1 | 94.3 | 100.5 | 124.7 | 81.7 |
| Acute rheumatic fever and chronic rheumatic heart diseases . . . . . . . . (I00–I09) | 0.8 | * | * | 0.9 | 0.7 | 1.0 |
| Hypertensive heart disease . . . . . . . . . (I11) | 5.8 | 6.9 | 4.6 | 5.9 | 6.7 | 5.2 |
| Hypertensive heart and renal disease . . . . (I13) | * | * | * | 0.7 | 0.7 | 0.7 |
| Ischemic heart diseases . . . . . . . . . (I20–I25) | 79.5 | 105.1 | 57.8 | 70.9 | 92.7 | 54.2 |
| Acute myocardial infarction . . . . . . (I21–I22) | 26.8 | 36.1 | 19.0 | 22.1 | 28.0 | 17.5 |
| Other acute ischemic heart diseases . . . (I24) | 2.6 | 3.1 | 2.0 | 0.4 | 0.4 | 0.4 |
| Other forms of chronic ischemic heart disease. . . . . . . . . . . . . . (I20,I25) | 50.1 | 65.9 | 36.9 | 48.4 | 64.2 | 36.3 |
| Atherosclerotic cardiovascular disease, so described . . . . . . . . (I25.0) | 14.6 | 20.3 | 9.6 | 10.2 | 14.2 | 7.0 |
| All other forms of chronic ischemic heart disease . . . . . . . . (I20,I25.1–I25.9) | 35.6 | 45.5 | 27.2 | 38.2 | 50.1 | 29.3 |
| Other heart diseases . . . . . . . . . . (I26–I51) | 33.1 | 35.4 | 30.8 | 22.1 | 24.0 | 20.6 |
| Acute and subacute endocarditis . . . . . (I33) | * | * | * | * | * | * |
| Diseases of pericardium and acute myocarditis . . . . . . . . . . . (I30–I31,I40) | * | * | * | 0.2 | * | * |
| Heart failure. . . . . . . . . . . . . . . . (I50) | 11.7 | 11.4 | 11.8 | 5.8 | 5.9 | 5.8 |
| All other forms of heart disease . . . . (I26–I28, I34–I38,I42–I49,I51) | 20.7 | 23.3 | 18.2 | 15.9 | 17.7 | 14.5 |
| Essential hypertension and hypertensive renal disease . . . . . . . . (I10,I12,I15) | 5.3 | 6.2 | 4.6 | 6.7 | 7.1 | 6.3 |
| Cerebrovascular diseases. . . . . . . . . (I60–I69) | 24.5 | 24.5 | 24.0 | 33.0 | 34.0 | 32.1 |
| Atherosclerosis . . . . . . . . . . . . . . . (I70) | 1.7 | * | * | 0.9 | 1.1 | 0.7 |
| Other diseases of circulatory system . . . . (I71–I78) | 3.8 | 4.3 | 3.4 | 3.5 | 4.6 | 2.8 |
| Aortic aneurysm and dissection . . . . . (I71) | 2.0 | 2.3 | * | 2.5 | 3.5 | 1.7 |
| Other diseases of arteries, arterioles and capillaries . . . . . . . . . . . . . . . (I72–I78) | 1.8 | * | 1.7 | 1.1 | 1.1 | 1.1 |
| Other disorders of circulatory system . . . . . (I80–I99) | 0.9 | * | * | 0.3 | 0.4 | 0.3 |
| Influenza and pneumonia . . . . . . . . . . (J09–J18) | 17.2 | 20.0 | 15.4 | 14.3 | 17.8 | 11.9 |
| Influenza . . . . . . . . . . . . . . . . (J09–J11) | * | * | * | 0.2 | * | * |
| Pneumonia . . . . . . . . . . . . . . . (J12–J18) | 16.5 | 19.0 | 14.9 | 14.1 | 17.5 | 11.7 |
| Other acute lower respiratory infections . (J20–J22,U04) | * | * | * | * | * | * |
| Acute bronchitis and bronchiolitis . . . . . (J20–J21) | * | * | * | * | * | * |
| Other and unspecified acute lower respiratory infections . . . . . . . . . . . (J22,U04) | * | * | * | * | * | * |
| Chronic lower respiratory diseases . . . . . (J40–J47) | 29.3 | 32.8 | 26.7 | 14.1 | 20.6 | 9.6 |
| Bronchitis, chronic and unspecified . . . . (J40–J42) | * | * | * | * | * | * |
| Emphysema. . . . . . . . . . . . . . . . . (J43) | 2.4 | 2.9 | 2.0 | 1.1 | 1.9 | 0.5 |
| Asthma. . . . . . . . . . . . . . . . . (J45–J46) | 0.8 | * | * | 1.1 | 0.9 | 1.3 |
| Other chronic lower respiratory diseases . . (J44,J47) | 26.0 | 29.1 | 23.7 | 11.8 | 17.8 | 7.7 |
| Pneumoconioses and chemical effects . (J60–J66,J68) | * | * | * | * | * | * |
| Pneumonitis due to solids and liquids . . . . . . . (J69) | 3.9 | 4.9 | 3.1 | 2.7 | 3.8 | 2.0 |

See footnotes at end of table.

**Table 16. Age-adjusted death rates for 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by race and sex: United States, 2008—Con.**

[Age-adjusted rates per 100,000 U.S. standard population; see "Technical Notes." Populations used for computing death rates are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; see "Technical Notes." Data for specified races other than white and black should be interpreted with caution because of inconsistencies between reporting race on death certificates and on censuses and surveys; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | American Indian or Alaska Native[1,2] | | | Asian or Pacific Islander[1,3] | | |
|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female |
| Other diseases of respiratory system. . . . . . . .(J00–J06,J30- J39,J67,J70–J98) | 9.2 | 11.3 | 7.7 | 5.1 | 6.2 | 4.2 |
| Peptic ulcer . . . . . . . . . . . . . . . . . . (K25–K28) | 1.1 | * | * | 0.9 | 1.0 | 0.8 |
| Diseases of appendix. . . . . . . . . . . . . (K35–K38) | * | * | * | * | * | * |
| Hernia. . . . . . . . . . . . . . . . . . . . (K40–K46) | * | * | * | * | * | * |
| Chronic liver disease and cirrhosis . . . . (K70,K73–K74) | 25.7 | 28.9 | 22.8 | 3.4 | 4.4 | 2.5 |
| Alcoholic liver disease . . . . . . . . . . . . . (K70) | 17.7 | 20.4 | 15.3 | 1.2 | 2.2 | 0.4 |
| Other chronic liver disease and cirrhosis . (K73–K74) | 8.0 | 8.5 | 7.5 | 2.2 | 2.1 | 2.1 |
| Cholelithiasis and other disorders of gallbladder . . . . . . . . . . . . . . . . . (K80–K82) | 1.2 | * | * | 0.8 | 1.1 | 0.6 |
| Nephritis, nephrotic syndrome and nephrosis . . . . . . . .(N00–N07,N17–N19,N25–N27) | 15.6 | 16.7 | 14.9 | 8.4 | 10.0 | 7.2 |
| Acute and rapidly progressive nephritic and nephrotic syndrome . . . . . . . . . .(N00–N01,N04) | * | * | * | * | * | * |
| Chronic glomerulonephritis, nephritis and nephropathy not specified as acute or chronic, and renal sclerosis unspecified. . . . . . . . . .(N02–N03,N05–N07,N26) | 1.1 | * | * | 0.9 | 1.0 | 0.8 |
| Renal failure. . . . . . . . . . . . . . . . (N17–N19) | 14.4 | 15.2 | 13.9 | 7.5 | 9.0 | 6.4 |
| Other disorders of kidney . . . . . . . . . (N25,N27) | * | * | * | * | * | * |
| Infections of kidney . . . . . . . .(N10–N12,N13.6,N15.1) | * | * | * | 0.2 | * | * |
| Hyperplasia of prostate. . . . . . . . . . . . . (N40) | * | * | . . . | * | * | . . . |
| Inflammatory diseases of female pelvic organs. . . . . . . . . . . . . . . . . . . (N70–N76) | * | . . . | * | * | . . . | * |
| Pregnancy, childbirth and the puerperium . . (O00–O99) | * | . . . | * | 0.2 | . . . | 0.4 |
| Pregnancy with abortive outcome . . . . . (O00–O07) | * | . . . | * | * | . . . | * |
| Other complications of pregnancy, childbirth and the puerperium . . . . . . . . . . . . . (O10–O99) | * | . . . | * | 0.2 | . . . | 0.4 |
| Certain conditions originating in the perinatal period . . . . . . . . . . . . . . . . . (P00–P96) | 2.8 | 3.1 | 2.4 | 3.0 | 3.3 | 2.7 |
| Congenital malformations, deformations and chromosomal abnormalities. . . . . . . . . (Q00–Q99) | 2.7 | 3.1 | 2.3 | 2.1 | 2.2 | 1.9 |
| Symptoms, signs and abnormal clinical and laboratory findings, not elsewhere classified . . . . . . . . . . . . . . . . . (R00–R99) | 8.2 | 9.1 | 7.3 | 4.0 | 4.4 | 3.6 |
| All other diseases . . . . . . . . . . . . . . (Residual) | 64.7 | 67.5 | 61.0 | 34.8 | 35.0 | 34.4 |
| Accidents (unintentional injuries) . .(V01–X59,Y85–Y86) | 53.5 | 74.5 | 33.5 | 15.4 | 20.7 | 10.8 |
| Transport accidents . . . . . . . . . . (V01–V99,Y85) | 22.4 | 29.9 | 15.0 | 6.7 | 8.9 | 4.7 |
| Motor vehicle accidents. . . (V02–V04,V09.0,V09.2, V12–V14,V19.0–V19.2, V19.4–V19.6,V20–V79,V80.3–V80.5, V81.0–V81.1,V82.0–V82.1,V83–V86, V87.0–V87.8,V88.0–V88.8,V89.0,V89.2) | 21.1 | 27.6 | 14.6 | 6.3 | 8.3 | 4.4 |
| Other land transport accidents. . . . . . . . .(V01, V05–V06,V09.1,V09.3–V09.9,V10–V11, V15–V18,V19.3,V19.8–V19.9,V80.0–V80.2, V80.6–V80.9,V81.2–V81.9,V82.2–V82.9, V87.9,V88.9,V89.1,V89.3,V89.9) | 0.7 | * | * | 0.1 | * | * |
| Water, air and space, and other and unspecified transport accidents and their sequelae . . . . . . . . . (V90–V99,Y85) | 0.7 | * | * | 0.3 | 0.4 | * |
| Nontransport accidents . . . . . . . . (W00–X59,Y86) | 31.1 | 44.6 | 18.4 | 8.7 | 11.8 | 6.1 |
| Falls . . . . . . . . . . . . . . . . . . . (W00–W19) | 6.4 | 9.0 | 4.3 | 4.4 | 6.1 | 3.2 |
| Accidental discharge of firearms. . . . . (W32–W34) | * | * | * | * | * | * |
| Accidental drowning and submersion. . (W65–W74) | 1.8 | 3.0 | * | 0.9 | 1.2 | 0.5 |
| Accidental exposure to smoke, fire and flames . . . . . . . . . . . . . . . . . (X00–X09) | 1.2 | 1.4 | * | 0.3 | * | * |
| Accidental poisoning and exposure to noxious substances . . . . . . . . . . . (X40–X49) | 14.4 | 19.8 | 9.0 | 1.4 | 2.0 | 0.8 |

See footnotes at end of table.

**Table 16. Age-adjusted death rates for 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by race and sex: United States, 2008—Con.**

[Age-adjusted rates per 100,000 U.S. standard population; see "Technical Notes." Populations used for computing death rates are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; see "Technical Notes." Data for specified races other than white and black should be interpreted with caution because of inconsistencies between reporting race on death certificates and on censuses and surveys; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | American Indian or Alaska Native[1,2] | | | Asian or Pacific Islander[1,3] | | |
|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female |
| Other and unspecified nontransport accidents and their sequelae . . . . . . . . (W20–W31, W35–W64,W75–W99,X10–X39,X50–X59,Y86) | 7.0 | 10.9 | 3.5 | 1.8 | 2.2 | 1.4 |
| Intentional self-harm (suicide) . . (*U03,X60–X84,Y87.0) | 11.7 | 17.7 | 5.8 | 5.8 | 8.2 | 3.7 |
| Intentional self-harm (suicide) by discharge of firearms. . . . . . . . . . . . . . . . . . . . . . (X72–X74) | 4.5 | 8.2 | * | 1.2 | 2.2 | 0.3 |
| Intentional self-harm (suicide) by other and unspecified means and their sequelae . . . . . . . . (*U03,X60–X71,X75–X84,Y87.0) | 7.2 | 9.5 | 4.8 | 4.6 | 5.9 | 3.5 |
| Assault (homicide). . . . . . (*U01–*U02,X85–Y09,Y87.1) | 7.1 | 10.7 | 3.6 | 2.3 | 3.1 | 1.4 |
| Assault (homicide) by discharge of firearms. . . . . . . . . . . . . . . (*U01.4,X93–X95) | 2.6 | 3.9 | 1.4 | 1.3 | 2.1 | 0.6 |
| Assault (homicide) by other and unspecified means and their sequelae . . . . . . . (*U01.0–*U01.3,*U01.5–*U01.9, *U02,X85–X92,X96–Y09,Y87.1) | 4.5 | 6.8 | 2.2 | 0.9 | 1.0 | 0.8 |
| Legal intervention . . . . . . . . . . . . . . . (Y35,Y89.0) | * | * | * | * | * | * |
| Events of undetermined intent. . (Y10–Y34,Y87.2,Y89.9) | 2.1 | 3.0 | * | 0.5 | 0.6 | 0.4 |
| Discharge of firearms, undetermined intent . . . . . . . . . . . . . . . . . . . . (Y22–Y24) | * | * | * | * | * | * |
| Other and unspecified events of undetermined intent and their sequelae . . . . . . . (Y10–Y21,Y25–Y34, Y87.2,Y89.9) | 2.0 | 2.9 | * | 0.5 | 0.6 | 0.4 |
| Operations of war and their sequelae . . . . (Y36,Y89.1) | * | * | * | * | * | * |
| Complications of medical and surgical care . . . . . . . . . . . . . . . . . . . . . (Y40–Y84,Y88) | * | * | * | 0.2 | * | * |
| Enterocolitis due to *Clostridium difficile* . . . . . (A04.7)[4] | 1.3 | * | * | 1.0 | 1.1 | 0.9 |
| Drug-induced deaths[5,6] . . . . . . . . . . . . . . . . . . . . . | 13.7 | 16.5 | 10.9 | 1.9 | 2.4 | 1.5 |
| Alcohol-induced deaths[5,7] . . . . . . . . . . . . . . . . . . . | 28.5 | 37.2 | 20.4 | 1.8 | 3.3 | 0.6 |
| Injury by firearms[5,8] . . . . . . . . . . . . . . . . . . . . . . . | 8.0 | 13.3 | 2.7 | 2.6 | 4.5 | 0.8 |

[1]Race categories are consistent with the 1977 Office of Management and Budget (OMB) standards. Multiple-race data were reported by 34 states and the District of Columbia in 2008; see "Technical Notes." The multiple-race data for these reporting areas were bridged to the single-race categories of the 1977 OMB standards for comparability with other reporting areas; see "Technical Notes."

[2]Includes Aleuts and Eskimos.

[3]Includes Chinese, Filipino, Hawaiian, Japanese, and Other Asian or Pacific Islander.

[4]Included in "Certain other intestinal infections (A04,A07–A09)" shown above. Beginning with data year 2006, Enterocolitis due to *Clostridium difficile* (A04.7) is shown separately at the bottom of tables showing 113 selected causes and is included in the list of rankable causes, see "Technical Notes."

[5]Included in selected categories above.

[6]Includes ICD–10 codes D52.1,D59.0,D59.2,D61.1,D64.2,E06.4,E16.0,E23.1,E24.2,E27.3,E66.1,F11.0–F11.5,F11.7–F11.9,F12.0–F12.5,F12.7–F12.9,F13.0–F13.5,F13.7–F13.9,F14.0–F14.5,F14.7–F14.9, F15.0–F15.5,F15.7–F15.9,F16.0–F16.5,F16.7–F16.9,F17.0,F17.3–F17.5,F17.7–F17.9,F18.0–F18.5,F18.7–F18.9,F19.0–F19.5,F19.7–F19.9,G21.1,G24.0,G25.1,G25.4,G25.6,G44.4,G62.0,G72.0,I95.2, J70.2–J70.4,K85.3,L10.5,L27.0–L27.1,M10.2,M32.0,M80.4,M81.4,M83.5,M87.1, R50.2,R78.1–R78.5,X40–X44,X60–X64,X85, and Y10–Y14. Trend data for Drug-induced deaths, previously shown in this report, can be found through a link from the online version of this report, available from http://www.cdc.gov/nchs/deaths.htm.

[7]Includes ICD–10 codes E24.4,F10,G31.2,G62.1,G72.1,I42.6,K29.2,K70,K85.2,K86.0,R78.0,X45,X65, and Y15. Trend data for Alcohol-induced deaths, previously shown in this report, can be found through a link from the online version of this report, available from http://www.cdc.gov/nchs/deaths.htm.

[8]Includes ICD–10 codes *U01.4,W32–W34,X72–X74,X93–X95,Y22–Y24, and Y35.0. Trend data for Injury by firearms, previously shown in this report, can be found through a link from the online version of this report, available from http://www.cdc.gov/nchs/deaths.htm.

0.0 Quantity more than zero but less than 0.05.

* Figure does not meet standards of reliability or precision; see "Technical Notes."

. . . Category not applicable.

NOTE: Confirmation of deaths from selected causes of death, considered to be of public health concern, were not provided by the following states—Massachusetts, North Carolina, and West Virginia; see "Technical Notes."

**Table 17. Age-adjusted death rates for 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2008**

[Age-adjusted rates per 100,000 U.S. standard population; see "Technical Notes." Populations used for computing death rates are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; see "Technical Notes." Race and Hispanic origin are reported separately on the death certificate. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated separately by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of inconsistencies between reporting Hispanic origin on death certificates and on censuses and surveys; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | All origins[1] | | | Hispanic | | | Non-Hispanic[2] | | |
|---|---|---|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female |
| All causes . . . . . . . . . . . . . . . . . . . . | 758.3 | 900.6 | 643.4 | 532.2 | 630.7 | 445.7 | 775.8 | 922.2 | 658.5 |
| Salmonella infections . . . . . . . . . . . . . (A01–A02) | 0.0 | 0.0 | 0.0 | – | – | – | 0.0 | 0.0 | 0.0 |
| Shigellosis and amebiasis . . . . . . . . . . (A03,A06) | – | – | – | – | – | – | – | – | – |
| Certain other intestinal infections . . . .(A04,A07–A09) | 2.4 | 2.4 | 2.4 | 1.7 | 1.6 | 1.8 | 2.4 | 2.4 | 2.5 |
| Tuberculosis . . . . . . . . . . . . . . . . . (A16–A19) | 0.2 | 0.3 | 0.1 | 0.3 | 0.6 | 0.2 | 0.1 | 0.2 | 0.1 |
| Respiratory tuberculosis . . . . . . . . . . . (A16) | 0.1 | 0.2 | 0.1 | 0.3 | 0.4 | 0.1 | 0.1 | 0.1 | 0.1 |
| Other tuberculosis . . . . . . . . . . . . (A17–A19) | 0.0 | 0.1 | 0.0 | 0.1 | 0.1 | – | 0.0 | 0.0 | 0.0 |
| Whooping cough . . . . . . . . . . . . . . . . . (A37) | 0.0 | – | – | – | – | – | – | – | - |
| Scarlet fever and erysipelas . . . . . . . . . (A38,A46) | – | – | – | – | – | – | – | – | – |
| Meningococcal infection . . . . . . . . . . . . . (A39) | 0.0 | 0.0 | 0.0 | – | – | – | 0.0 | 0.0 | 0.0 |
| Septicemia . . . . . . . . . . . . . . . . . (A40–A41) | 11.1 | 12.1 | 10.3 | 8.2 | 8.9 | 7.6 | 11.3 | 12.4 | 10.6 |
| Syphilis . . . . . . . . . . . . . . . . . . (A50–A53) | 0.0 | 0.0 | – | – | – | –0.0 | 0.0 | – | – |
| Acute poliomyelitis . . . . . . . . . . . . . . . (A80) | – | – | – | – | – | – | – | – | – |
| Arthropod-borne viral encephalitis. . (A83–A84,A85.2) | – | – | – | – | – | – | – | – | – |
| Measles. . . . . . . . . . . . . . . . . . . . . (B05) | – | – | – | – | – | – | – | – | – |
| Viral hepatitis . . . . . . . . . . . . . . . (B15–B19) | 2.3 | 3.1 | 1.5 | 3.8 | 4.8 | 2.7 | 2.1 | 2.9 | 1.4 |
| Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . . . . (B20–B24) | 3.3 | 4.8 | 1.9 | 3.6 | 5.4 | 1.7 | 3.3 | 4.7 | 1.9 |
| Malaria . . . . . . . . . . . . . . . . . . . (B50–B54) | – | – | – | – | – | – | – | – | – |
| Other and unspecified infectious and parasitic diseases and their sequelae . . (A00,A05, A20–A36,A42–A44,A48–A49,A54–A79,A81–A82, A85.0–A85.1,A85.8,A86–B04,B06–B09, B25–B49,B55–B99) | 1.8 | 2.2 | 1.6 | 1.5 | 1.7 | 1.3 | 1.9 | 2.2 | 1.6 |
| Malignant neoplasms . . . . . . . . . . . . . . (C00–C97) | 175.3 | 213.6 | 148.5 | 114.6 | 139.6 | 96.6 | 180.1 | 219.3 | 152.5 |
| Malignant neoplasms of lip, oral cavity and pharynx. . . . . . . . . . . . . . . . . . (C00–C14) | 2.4 | 3.7 | 1.4 | 1.4 | 2.3 | 0.7 | 2.5 | 3.9 | 1.4 |
| Malignant neoplasm of esophagus. . . . . . . (C15) | 4.2 | 7.5 | 1.6 | 2.3 | 4.1 | 0.8 | 4.4 | 7.8 | 1.6 |
| Malignant neoplasm of stomach . . . . . . . . (C16) | 3.5 | 4.8 | 2.5 | 5.3 | 6.9 | 4.1 | 3.3 | 4.6 | 2.3 |
| Malignant neoplasms of colon, rectum and anus . . . . . . . . . . . . . . . . (C18–C21) | 16.4 | 19.5 | 14.0 | 11.9 | 15.0 | 9.5 | 16.8 | 19.9 | 14.3 |
| Malignant neoplasms of liver and intrahepatic bile ducts . . . . . . . . . . (C22) | 5.6 | 8.3 | 3.2 | 8.1 | 11.5 | 5.1 | 5.4 | 8.1 | 3.1 |
| Malignant neoplasm of pancreas. . . . . . . . (C25) | 10.9 | 12.5 | 9.6 | 8.1 | 9.3 | 7.1 | 11.1 | 12.7 | 9.8 |
| Malignant neoplasm of larynx. . . . . . . . . . (C32) | 1.1 | 2.1 | 0.5 | 0.8 | 1.5 | 0.2 | 1.2 | 2.1 | 0.5 |
| Malignant neoplasms of trachea, bronchus and lung . . . . . . . . . (C33–C34) | 49.5 | 63.6 | 39.0 | 20.5 | 29.7 | 13.7 | 51.8 | 66.3 | 41.0 |
| Malignant melanoma of skin . . . . . . . . . . (C43) | 2.7 | 4.0 | 1.7 | 0.7 | 0.9 | 0.5 | 2.8 | 4.3 | 1.8 |
| Malignant neoplasm of breast . . . . . . . . . (C50) | 12.6 | 0.3 | 22.5 | 7.8 | – | 14.3 | 13.0 | 0.3 | 23.2 |
| Malignant neoplasm of cervix uteri. . . . . . . (C53) | 1.2 | . . . | 2.4 | 1.5 | . . . | 2.8 | 1.2 | . . . | 2.3 |
| Malignant neoplasms of corpus uteri and uterus, part unspecified. . . . . . (C54–C55) | 2.4 | . . . | 4.2 | 1.8 | . . . | 3.3 | 2.4 | . . . | 4.2 |
| Malignant neoplasm of ovary . . . . . . . . . . (C56) | 4.4 | . . . | 8.0 | 3.0 | . . . | 5.5 | 4.6 | . . . | 8.1 |
| Malignant neoplasm of prostate . . . . . . . . (C61) | 8.8 | 22.3 | . . . | 6.7 | 16.5 | . . . | 9.0 | 22.7 | . . . |
| Malignant neoplasms of kidney and renal pelvis. . . . . . . . . . . . . . . (C64–C65) | 4.0 | 5.8 | 2.6 | 3.3 | 4.6 | 2.3 | 4.0 | 5.9 | 2.6 |
| Malignant neoplasm of bladder . . . . . . . . . (C67) | 4.3 | 7.4 | 2.2 | 2.0 | 3.2 | 1.2 | 4.5 | 7.7 | 2.3 |
| Malignant neoplasms of meninges, brain and other parts of central nervous system . . . . . . . . . . (C70–C72) | 4.3 | 5.2 | 3.4 | 2.8 | 3.2 | 2.4 | 4.4 | 5.5 | 3.5 |
| Malignant neoplasms of lymphoid, hematopoietic and related tissue . . . . (C81–C96) | 17.2 | 22.4 | 13.3 | 12.4 | 15.2 | 10.2 | 17.5 | 22.9 | 13.5 |
| Hodgkin's disease . . . . . . . . . . . . . . (C81) | 0.4 | 0.4 | 0.3 | 0.4 | 0.5 | 0.3 | 0.4 | 0.4 | 0.3 |
| Non-Hodgkin's lymphoma. . . . . . . . (C82–C85) | 6.3 | 8.1 | 5.0 | 4.8 | 5.9 | 4.0 | 6.5 | 8.3 | 5.1 |
| Leukemia . . . . . . . . . . . . . . . . (C91–C95) | 7.0 | 9.4 | 5.3 | 4.7 | 5.8 | 3.8 | 7.1 | 9.6 | 5.3 |
| Multiple myeloma and immunoproliferative neoplasms. . . . . . . . . . . . . . . (C88,C90) | 3.4 | 4.4 | 2.7 | 2.5 | 3.0 | 2.0 | 3.5 | 4.5 | 2.7 |

See footnotes at end of table.

**Table 17. Age-adjusted death rates for 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2008—Con.**

[Age-adjusted rates per 100,000 U.S. standard population; see "Technical Notes." Populations used for computing death rates are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; see "Technical Notes." Race and Hispanic origin are reported separately on the death certificate. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated separately by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of inconsistencies between reporting Hispanic origin on death certificates and on censuses and surveys; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | All origins[1] | | | Hispanic | | | Non-Hispanic[2] | | |
|---|---|---|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female |
| Other and unspecified malignant neoplasms of lymphoid, hematopoietic and related tissue . . . . . . . . . . . . . . . . . . . . (C96) | 0.0 | 0.0 | 0.0 | – | – | – | 0.0 | 0.0 | 0.0 |
| All other and unspecified malignant neoplasms . . . . . . . . (C17,C23–C24,C26–C31, C37–C41,C44–C49,C51–C52,C57–C60, C62–C63,C66,C68–C69,C73–C80,C97) | 19.7 | 23.9 | 16.5 | 14.0 | 15.5 | 12.9 | 20.1 | 24.5 | 16.8 |
| In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . (D00–D48) | 4.5 | 5.7 | 3.7 | 2.8 | 3.1 | 2.5 | 4.6 | 5.9 | 3.7 |
| Anemias . . . . . . . . . . . . . . . . . . . . (D50–D64) | 1.5 | 1.6 | 1.5 | 1.0 | 1.0 | 0.9 | 1.6 | 1.6 | 1.6 |
| Diabetes mellitus . . . . . . . . . . . . . . . (E10–E14) | 21.8 | 25.6 | 18.8 | 27.7 | 31.3 | 24.7 | 21.3 | 25.2 | 18.3 |
| Nutritional deficiencies . . . . . . . . . . . (E40–E64) | 0.9 | 0.9 | 0.9 | 0.7 | 0.7 | 0.6 | 0.9 | 0.9 | 0.9 |
| Malnutrition . . . . . . . . . . . . . . . . (E40–E46) | 0.8 | 0.8 | 0.8 | 0.7 | 0.7 | 0.6 | 0.8 | 0.8 | 0.8 |
| Other nutritional deficiencies . . . . . . . (E50–E64) | 0.1 | 0.1 | 0.1 | – | – | – | 0.1 | 0.1 | 0.1 |
| Meningitis. . . . . . . . . . . . . . . . . . . (G00,G03) | 0.2 | 0.2 | 0.2 | 0.2 | 0.3 | 0.2 | 0.2 | 0.2 | 0.2 |
| Parkinson's disease. . . . . . . . . . . . . (G20–G21) | 6.4 | 9.7 | 4.3 | 4.2 | 5.8 | 3.1 | 6.5 | 10.0 | 4.3 |
| Alzheimer's disease. . . . . . . . . . . . . . . . (G30) | 24.4 | 20.1 | 26.7 | 15.0 | 12.3 | 16.5 | 25.0 | 20.6 | 27.3 |
| Major cardiovascular diseases. . . . . . . . (I00–I78) | 243.5 | 291.3 | 204.9 | 169.0 | 197.6 | 144.4 | 248.7 | 298.2 | 209.0 |
| Diseases of heart. . . . . . (I00–I09,I11,I13,I20–I51) | 186.5 | 232.3 | 150.4 | 126.3 | 151.9 | 104.6 | 190.9 | 238.5 | 153.5 |
| Acute rheumatic fever and chronic rheumatic heart diseases . . . . . . . (I00–I09) | 1.0 | 0.8 | 1.1 | 0.6 | 0.4 | 0.8 | 1.0 | 0.8 | 1.1 |
| Hypertensive heart disease . . . . . . . . . (I11) | 9.8 | 10.7 | 8.5 | 7.1 | 8.6 | 5.8 | 9.9 | 10.9 | 8.8 |
| Hypertensive heart and renal disease . . . . (I13) | 0.9 | 0.9 | 0.8 | 0.7 | 0.7 | 0.7 | 0.9 | 1.0 | 0.8 |
| Ischemic heart diseases . . . . . . . . . (I20–I25) | 122.7 | 161.2 | 93.0 | 90.0 | 111.5 | 72.0 | 125.0 | 164.9 | 94.4 |
| Acute myocardial infarction . . . . . (I21–I22) | 40.7 | 53.2 | 30.9 | 29.1 | 35.8 | 23.5 | 41.7 | 54.6 | 31.5 |
| Other acute ischemic heart diseases . . . (I24) | 1.3 | 1.6 | 1.0 | 0.5 | 0.6 | 0.4 | 1.4 | 1.7 | 1.1 |
| Other forms of chronic ischemic heart disease. . . . . . . . . . . . .(I20,I25) | 80.7 | 106.4 | 61.1 | 60.4 | 75.1 | 48.1 | 82.0 | 108.7 | 61.9 |
| Atherosclerotic cardiovascular disease, so described . . . . . . .(I25.0) | 17.7 | 23.7 | 12.6 | 13.3 | 17.9 | 9.2 | 18.0 | 24.1 | 12.8 |
| All other forms of chronic ischemic heart disease . . . . . . . (I20,I25.1–I25.9) | 63.0 | 82.7 | 48.4 | 47.1 | 57.2 | 39.0 | 64.0 | 84.6 | 49.0 |
| Other heart diseases . . . . . . . . . . (I26–I51) | 52.3 | 58.7 | 46.9 | 27.9 | 30.7 | 25.3 | 54.1 | 60.9 | 48.4 |
| Acute and subacute endocarditis . . . . . (I33) | 0.4 | 0.4 | 0.3 | 0.3 | 0.4 | 0.1 | 0.4 | 0.4 | 0.3 |
| Diseases of pericardium and acute myocarditis . . . . . . . . . . . . . (I30–I31,I40) | 0.3 | 0.3 | 0.2 | 0.2 | 0.2 | 0.2 | 0.3 | 0.3 | 0.2 |
| Heart failure . . . . . . . . . . . . . . . . . (I50) | 16.9 | 18.1 | 15.8 | 9.2 | 9.5 | 8.9 | 17.4 | 18.7 | 16.3 |
| All other forms of heart disease . . . (I26–I28, I34–I38,I42–I49,I51) | 34.7 | 39.8 | 30.6 | 18.2 | 20.6 | 16.0 | 36.0 | 41.4 | 31.6 |
| Essential hypertension and hypertensive renal disease . . . . . . (I10,I12,I15) | 7.7 | 7.8 | 7.5 | 6.7 | 6.7 | 6.6 | 7.8 | 7.8 | 7.6 |
| Cerebrovascular diseases . . . . . . . . . . (I60–I69) | 40.7 | 40.9 | 39.9 | 30.9 | 33.1 | 28.9 | 41.3 | 41.4 | 40.6 |
| Atherosclerosis . . . . . . . . . . . . . . . . . . . (I70) | 2.3 | 2.4 | 2.2 | 1.3 | 1.3 | 1.4 | 2.4 | 2.5 | 2.3 |
| Other diseases of circulatory system . . (I71–I78) | 6.1 | 7.8 | 4.8 | 3.6 | 4.6 | 2.9 | 6.3 | 8.1 | 5.0 |
| Aortic aneurysm and dissection . . . . . . . (I71) | 3.4 | 4.9 | 2.4 | 1.8 | 2.7 | 1.1 | 3.6 | 5.0 | 2.5 |
| Other diseases of arteries, arterioles and capillaries . . . . . . . . . . . . . . . (I72–I78) | 2.7 | 3.0 | 2.5 | 1.8 | 1.9 | 1.8 | 2.7 | 3.1 | 2.5 |
| Other disorders of circulatory system. . (I80–I99) | 1.2 | 1.3 | 1.2 | 0.8 | 0.9 | 0.6 | 1.3 | 1.3 | 1.2 |
| Influenza and pneumonia . . . . . . . . . .(J09–J18) | 16.9 | 19.9 | 15.0 | 14.0 | 16.0 | 12.4 | 17.1 | 20.1 | 15.1 |
| Influenza . . . . . . . . . . . . . . . . . . . (J09–J11) | 0.5 | 0.5 | 0.5 | 0.2 | 0.2 | 0.2 | 0.6 | 0.6 | 0.5 |
| Pneumonia . . . . . . . . . . . . . . . . . (J12–J18) | 16.4 | 19.3 | 14.4 | 13.8 | 15.8 | 12.2 | 16.6 | 19.6 | 14.6 |
| Other acute lower respiratory infections . . . . . . . . . . . . . . . (J20–J22,U04) | 0.1 | 0.1 | 0.1 | 0.0 | – | – | 0.1 | 0.1 | 0.1 |
| Acute bronchitis and bronchiolitis . . . . (J20–J21) | 0.1 | 0.1 | 0.1 | 0.0 | – | – | 0.1 | 0.1 | 0.1 |
| Other and unspecified acute lower respiratory infections . . . . . . . . . . . . . . . (J22,U04) | 0.0 | 0.0 | 0.0 | – | – | – | 0.0 | 0.0 | 0.0 |
| Chronic lower respiratory diseases . . . (J40–J47) | 44.0 | 51.4 | 39.1 | 18.3 | 22.6 | 15.3 | 45.8 | 53.5 | 40.9 |
| Bronchitis, chronic and unspecified . . (J40–J42) | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | – | 0.2 | 0.2 | 0.2 |
| Emphysema . . . . . . . . . . . . . . . . . . . .(J43) | 3.9 | 4.9 | 3.2 | 1.3 | 2.0 | 0.9 | 4.1 | 5.1 | 3.4 |

See footnotes at end of table.

**Table 17. Age-adjusted death rates for 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2008—Con.**

[Age-adjusted rates per 100,000 U.S. standard population; see "Technical Notes." Populations used for computing death rates are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; see "Technical Notes." Race and Hispanic origin are reported separately on the death certificate. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated separately by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of inconsistencies between reporting Hispanic origin on death certificates and on censuses and surveys; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | All origins[1] | | | Hispanic | | | Non-Hispanic[2] | | |
|---|---|---|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female |
| Asthma. . . . . . . . . . . . . . . . . . . . . . (J45–J46) | 1.0 | 0.8 | 1.2 | 0.9 | 0.8 | 1.0 | 1.1 | 0.8 | 1.3 |
| Other chronic lower respiratory diseases . (J44,J47) | 38.8 | 45.5 | 34.5 | 15.8 | 19.6 | 13.2 | 40.4 | 47.4 | 36.0 |
| Pneumoconioses and chemical | | | | | | | | | |
| effects . . . . . . . . . . . . . . . . . . (J60–J66,J68) | 0.3 | 0.7 | 0.0 | 0.1 | 0.2 | – | 0.3 | 0.7 | 0.0 |
| Pneumonitis due to solids and liquids . . . . . . (J69) | 5.0 | 6.8 | 3.9 | 2.9 | 3.6 | 2.4 | 5.1 | 7.1 | 4.0 |
| Other diseases of respiratory | | | | | | | | | |
| system. . . . . . . (J00–J06,J30–J39,J67,J70–J98) | 9.3 | 11.3 | 7.9 | 7.6 | 8.6 | 6.8 | 9.4 | 11.4 | 8.0 |
| Peptic ulcer . . . . . . . . . . . . . . . . . . (K25–K28) | 0.9 | 1.1 | 0.8 | 0.6 | 0.9 | 0.4 | 1.0 | 1.2 | 0.8 |
| Diseases of appendix. . . . . . . . . . . . (K35–K38) | 0.1 | 0.2 | 0.1 | 0.1 | 0.2 | – | 0.1 | 0.1 | 0.1 |
| Hernia. . . . . . . . . . . . . . . . . . . . . . (K40–K46) | 0.5 | 0.5 | 0.5 | 0.4 | 0.4 | 0.5 | 0.5 | 0.5 | 0.5 |
| Chronic liver disease and cirrhosis . . . (K70,K73–K74) | 9.2 | 12.7 | 6.0 | 13.7 | 19.1 | 8.6 | 8.7 | 12.1 | 5.8 |
| Alcoholic liver disease . . . . . . . . . . . . . (K70) | 4.5 | 6.9 | 2.4 | 6.5 | 11.0 | 2.3 | 4.3 | 6.4 | 2.5 |
| Other chronic liver disease and | | | | | | | | | |
| cirrhosis . . . . . . . . . . . . . . (K73–K74) | 4.6 | 5.9 | 3.5 | 7.2 | 8.1 | 6.3 | 4.4 | 5.6 | 3.3 |
| Cholelithiasis and other disorders of | | | | | | | | | |
| gallbladder . . . . . . . . . . . . . . . (K80–K82) | 1.0 | 1.2 | 0.9 | 1.2 | 1.2 | 1.2 | 1.0 | 1.2 | 0.9 |
| Nephritis, nephrotic syndrome and | | | | | | | | | |
| nephrosis . . . . . . (N00–N07,N17–N19,N25–N27) | 14.8 | 18.0 | 12.6 | 12.5 | 14.6 | 11.0 | 14.9 | 18.2 | 12.7 |
| Acute and rapidly progressive nephritic and | | | | | | | | | |
| nephrotic syndrome. . . . . . . . . (N00–N01,N04) | 0.0 | 0.0 | 0.0 | – | – | – | 0.0 | 0.0 | 0.0 |
| Chronic glomerulonephritis, nephritis and | | | | | | | | | |
| nephropathy not specified as acute or | | | | | | | | | |
| chronic, and renal sclerosis | | | | | | | | | |
| unspecified . . . . . . . . . (N02–N03,N05–N07,N26) | 1.2 | 1.5 | 1.0 | 1.0 | 1.3 | 0.8 | 1.3 | 1.5 | 1.0 |
| Renal failure. . . . . . . . . . . . . . . . . (N17–N19) | 13.5 | 16.4 | 11.5 | 11.4 | 13.2 | 10.1 | 13.6 | 16.6 | 11.6 |
| Other disorders of kidney . . . . . . . . . . (N25,N27) | 0.0 | – | 0.0 | – | – | – | 0.0 | – | – |
| Infections of kidney . . . . . . (N10–N12,N13.6,N15.1) | 0.2 | 0.1 | 0.2 | 0.2 | – | 0.3 | 0.2 | 0.1 | 0.2 |
| Hyperplasia of prostate . . . . . . . . . . . . . . (N40) | 0.1 | 0.4 | . . . | 0.1 | 0.3 | . . . | 0.1 | 0.4 | . . . |
| Inflammatory diseases of female pelvic | | | | | | | | | |
| organs . . . . . . . . . . . . . . . . . . . (N70–N76) | 0.0 | . . . | 0.1 | – | . . . | – | 0.0 | . . . | 0.1 |
| Pregnancy, childbirth and the puerperium . (O00–O99) | 0.3 | . . . | 0.6 | 0.3 | . . . | 0.6 | 0.3 | . . . | 0.5 |
| Pregnancy with abortive outcome . . . . (O00–O07) | 0.0 | . . . | 0.0 | – | . . . | – | 0.0 | . . . | 0.0 |
| Other complications of pregnancy, childbirth and | | | | | | | | | |
| the puerperium . . . . . . . . . . . . . . (O10–O99) | 0.3 | . . . | 0.5 | 0.3 | . . . | 0.6 | 0.2 | . . . | 0.5 |
| Certain conditions originating in the perinatal | | | | | | | | | |
| period . . . . . . . . . . . . . . . . . . . (P00–P96) | 4.5 | 5.0 | 3.9 | 3.6 | 4.0 | 3.1 | 4.7 | 5.2 | 4.2 |
| Congenital malformations, deformations and | | | | | | | | | |
| chromosomal abnormalities. . . . . . . . (Q00–Q99) | 3.3 | 3.5 | 3.1 | 3.0 | 3.1 | 2.8 | 3.3 | 3.5 | 3.1 |
| Symptoms, signs and abnormal clinical and | | | | | | | | | |
| laboratory findings, not elsewhere | | | | | | | | | |
| classified . . . . . . . . . . . . . . . . . . (R00–R99) | 11.7 | 12.1 | 10.8 | 6.4 | 6.9 | 5.6 | 12.1 | 12.6 | 11.3 |
| All other diseases . . . . . . . . . . . . . . . (Residual) | 76.3 | 75.8 | 75.1 | 50.4 | 50.8 | 48.7 | 78.2 | 77.7 | 76.9 |
| Accidents (unintentional injuries) .(V01–X59,Y85–Y86) | 38.8 | 53.6 | 25.1 | 27.9 | 40.4 | 14.9 | 40.2 | 55.2 | 26.4 |
| Transport accidents . . . . . . . . . (V01–V99,Y85) | 13.8 | 20.4 | 7.6 | 12.1 | 18.0 | 5.9 | 14.1 | 20.6 | 7.9 |
| Motor vehicle accidents. . . . . . . . (V02–V04, | | | | | | | | | |
| V09.0,V09.2,V12–V14,V19.0–V19.2, | | | | | | | | | |
| V19.4–V19.6,V20–V79,V80.3–V80.5, | | | | | | | | | |
| V81.0–V81.1,V82.0–V82.1,V83–V86, | | | | | | | | | |
| V87.0–V87.8,V88.0–V88.8,V89.0,V89.2) | 12.9 | 18.8 | 7.3 | 11.4 | 16.7 | 5.7 | 13.1 | 19.0 | 7.5 |
| Other land transport accidents. . . . . . . . (V01, | | | | | | | | | |
| V05–V06,V09.1,V09.3–V09.9,V10–V11, | | | | | | | | | |
| V15–V18,V19.3,V19.8–V19.9,V80.0–V80.2, | | | | | | | | | |
| V80.6–V80.9,V81.2–V81.9,V82.2–V82.9, | | | | | | | | | |
| V87.9,V88.9,V89.1,V89.3,V89.9) | 0.4 | 0.6 | 0.1 | 0.4 | 0.7 | 0.1 | 0.3 | 0.6 | 0.2 |
| Water, air and space, and other | | | | | | | | | |
| unspecified transport accidents | | | | | | | | | |
| and their sequelae . . . . . . . .(V90–V99,Y85) | 0.6 | 0.9 | 0.2 | 0.3 | 0.5 | – | 0.6 | 1.0 | 0.2 |
| Nontransport accidents . . . . . . . (W00–X59,Y86) | 25.0 | 33.2 | 17.5 | 15.8 | 22.4 | 9.0 | 26.1 | 34.6 | 18.5 |
| Falls . . . . . . . . . . . . . . . . . .(W00–W19) | 7.3 | 9.4 | 5.7 | 5.0 | 6.8 | 3.4 | 7.4 | 9.5 | 5.9 |

See footnotes at end of table.

**Table 17. Age-adjusted death rates for 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2008—Con.**

[Age-adjusted rates per 100,000 U.S. standard population; see "Technical Notes." Populations used for computing death rates are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; see "Technical Notes." Race and Hispanic origin are reported separately on the death certificate. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated separately by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of inconsistencies between reporting Hispanic origin on death certificates and on censuses and surveys; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | All origins[1] | | | Hispanic | | | Non-Hispanic[2] | | |
|---|---|---|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female |
| Accidental discharge of firearms. . . .(W32–W34) | 0.2 | 0.4 | 0.1 | 0.1 | 0.1 | – | 0.2 | 0.4 | 0.1 |
| Accidental drowning and submersion (W65–W74) | 1.2 | 1.8 | 0.5 | 1.0 | 1.5 | 0.4 | 1.2 | 1.8 | 0.5 |
| Accidental exposure to smoke, fire and flames . . . . . . . . . . . . . . . . . .(X00–X09) | 0.9 | 1.2 | 0.7 | 0.5 | 0.6 | 0.4 | 1.0 | 1.2 | 0.8 |
| Accidental poisoning and exposure to noxious substances . . . . . . . . . .(X40–X49) | 10.2 | 13.5 | 6.8 | 6.0 | 8.9 | 2.8 | 10.9 | 14.4 | 7.4 |
| Other and unspecified nontransport accidents and their sequelae . . . . .(W20–W31, W35–W64,W75–W99,X10–X39, X50–X59,Y86) | 5.3 | 7.0 | 3.7 | 3.1 | 4.4 | 1.9 | 5.5 | 7.3 | 3.9 |
| Intentional self-harm (suicide). . . . . . . . . . . . . .(*U03,X60–X84,Y87.0) | 11.6 | 18.9 | 4.8 | 5.6 | 9.3 | 1.9 | 12.5 | 20.5 | 5.2 |
| Intentional self-harm (suicide) by discharge of firearms. . . . . . . . . . . . . . . . . .(X72–X74) | 5.8 | 10.7 | 1.4 | 2.2 | 4.0 | 0.3 | 6.3 | 11.6 | 1.6 |
| Intentional self-harm (suicide) by other and unspecified means and their sequelae . . . . . (*U03,X60–X71,X75–X84,Y87.0) | 5.8 | 8.3 | 3.4 | 3.5 | 5.4 | 1.5 | 6.2 | 8.8 | 3.6 |
| Assault (homicide). . . . .(*U01–*U02,X85–Y09,Y87.1) | 5.9 | 9.3 | 2.4 | 6.6 | 10.5 | 2.4 | 5.7 | 9.0 | 2.4 |
| Assault (homicide) by discharge of firearms. . . . . . . . . . . . . . .(*U01.4,X93–X95) | 4.0 | 6.8 | 1.2 | 4.4 | 7.4 | 1.1 | 4.0 | 6.7 | 1.2 |
| Assault (homicide) by other and unspecified means and their sequelae . . . . .(*U01.0–*U01.3,*U01.5–*U01.9, *U02,X85–X92,X96–Y09,Y87.1) | 1.8 | 2.5 | 1.2 | 2.2 | 3.2 | 1.3 | 1.8 | 2.4 | 1.2 |
| Legal intervention . . . . . . . . . . . . . .(Y35,Y89.0) | 0.1 | 0.2 | – | 0.2 | 0.3 | – | 0.1 | 0.2 | – |
| Events of undetermined intent. . . . . . . . . . . . . .(Y10–Y34,Y87.2,Y89.9) | 1.6 | 2.1 | 1.2 | 0.7 | 1.1 | 0.4 | 1.8 | 2.2 | 1.3 |
| Discharge of firearms, undetermined intent . . . . . . . . . . . . . . . . . . . .(Y22–Y24) | 0.1 | 0.1 | 0.0 | 0.0 | – | – | 0.1 | 0.1 | 0.0 |
| Other and unspecified events of undetermined intent and their sequelae . . . . .(Y10–Y21,Y25–Y34,Y87.2,Y89.9) | 1.5 | 1.9 | 1.2 | 0.7 | 1.0 | 0.4 | 1.7 | 2.1 | 1.3 |
| Operations of war and their sequelae . . .(Y36,Y89.1) | 0.0 | 0.0 | – | – | – | – | 0.0 | 0.0 | – |
| Complications of medical and surgical care . . . . . . . . . . . . . . . . .(Y40–Y84,Y88) | 0.8 | 0.9 | 0.8 | 0.5 | 0.5 | 0.6 | 0.8 | 0.9 | 0.8 |
| Enterocolitis due to *Clostridium difficile* . . . .(A04.7)[4] | 2.3 | 2.3 | 2.3 | 1.6 | 1.6 | 1.7 | 2.3 | 2.3 | 2.3 |
| Drug-induced deaths[5,6]. . . . . . . . . . . . . . . . . . . | 12.6 | 15.7 | 9.4 | 6.5 | 9.1 | 3.7 | 13.6 | 16.9 | 10.3 |
| Alcohol-induced deaths[5,7] . . . . . . . . . . . . . . . . . | 7.4 | 11.6 | 3.6 | 8.8 | 15.1 | 2.9 | 7.2 | 11.1 | 3.7 |
| Injury by firearms[5,8] . . . . . . . . . . . . . . . . . . . . | 10.3 | 18.2 | 2.7 | 6.8 | 11.8 | 1.5 | 10.7 | 19.0 | 2.9 |

See footnotes at end of table.

**Table 17. Age-adjusted death rates for 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2008—Con.**

[Age-adjusted rates per 100,000 U.S. standard population; see "Technical Notes." Populations used for computing death rates are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; see "Technical Notes." Race and Hispanic origin are reported separately on the death certificate. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated separately by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of inconsistencies between reporting Hispanic origin on death certificates and on censuses and surveys; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| | Non-Hispanic white[3] | | | Non-Hispanic black[3] | | |
|---|---|---|---|---|---|---|
| Cause of death (based on ICD–10, 2004) | Both sexes | Male | Female | Both sexes | Male | Female |
| All causes . . . . . . . . . . . . . . . . . . . . . . . . | 766.2 | 908.5 | 650.8 | 955.2 | 1,176.6 | 794.8 |
| Salmonella infections . . . . . . . . . . . . . . (A01–A02) | 0.0 | – | – | – | – | – |
| Shigellosis and amebiasis . . . . . . . . . . . (A03,A06) | – | – | – | – | – | – |
| Certain other intestinal infections . . . . . (A04,A07–A09) | 2.6 | 2.5 | 2.6 | 1.7 | 1.7 | 1.7 |
| Tuberculosis . . . . . . . . . . . . . . . . . . (A16–A19) | 0.1 | 0.1 | 0.1 | 0.4 | 0.7 | 0.3 |
| Respiratory tuberculosis . . . . . . . . . . . . . . (A16) | 0.1 | 0.1 | 0.0 | 0.3 | 0.6 | 0.2 |
| Other tuberculosis . . . . . . . . . . . . . (A17–A19) | 0.0 | 0.0 | 0.0 | 0.1 | – | – |
| Whooping cough . . . . . . . . . . . . . . . . . . .(A37) | – | – | – | – | – | – |
| Scarlet fever and erysipelas . . . . . . . . . . (A38,A46) | – | – | – | – | – | – |
| Meningococcal infection . . . . . . . . . . . . . . . (A39) | 0.0 | 0.0 | 0.0 | 0.1 | – | – |
| Septicemia . . . . . . . . . . . . . . . . . . (A40–A41) | 10.3 | 11.3 | 9.6 | 22.1 | 24.9 | 20.2 |
| Syphilis . . . . . . . . . . . . . . . . . . . (A50–A53) | – | – | – | – | – | – |
| Acute poliomyelitis . . . . . . . . . . . . . . . . . (A80) | – | – | – | – | – | – |
| Arthropod-borne viral encephalitis. . . . (A83–A84,A85.2) | – | – | – | – | – | – |
| Measles. . . . . . . . . . . . . . . . . . . . . . . .(B05) | – | – | – | – | – | – |
| Viral hepatitis . . . . . . . . . . . . . . . . (B15–B19) | 2.0 | 2.7 | 1.3 | 3.1 | 4.5 | 2.0 |
| Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . . . . . (B20–B24) | 1.4 | 2.3 | 0.5 | 15.7 | 22.4 | 10.1 |
| Malaria . . . . . . . . . . . . . . . . . . . . (B50–B54) | – | – | – | – | – | – |
| Other and unspecified infectious and parasitic diseases and their sequelae . . . . . . . . . (A00,A05, A20–A36,A42–A44,A48–A49, A54–A79,A81–A82, A85.0–A85.1,A85.8, A86–B04,B06–B09, B25–B49,B55–B99) | 1.8 | 2.1 | 1.6 | 2.3 | 3.1 | 1.8 |
| Malignant neoplasms . . . . . . . . . . . . . . (C00–C97) | 179.4 | 217.3 | 152.6 | 213.5 | 278.3 | 173.6 |
| Malignant neoplasms of lip, oral cavity and pharynx. . . . . . . . . . . . . . . . . . . (C00–C14) | 2.5 | 3.7 | 1.4 | 3.1 | 5.3 | 1.5 |
| Malignant neoplasm of esophagus. . . . . . . . (C15) | 4.5 | 8.1 | 1.6 | 4.6 | 7.9 | 2.3 |
| Malignant neoplasm of stomach . . . . . . . . . (C16) | 2.8 | 3.9 | 1.9 | 7.0 | 10.1 | 4.9 |
| Malignant neoplasms of colon, rectum and anus . . . . . . . . . . . . . . . . . . (C18–C21) | 16.3 | 19.2 | 13.9 | 23.3 | 29.2 | 19.2 |
| Malignant neoplasms of liver and intrahepatic bile ducts . . . . . . . . . . . . (C22) | 4.8 | 7.2 | 2.8 | 7.6 | 12.6 | 4.0 |
| Malignant neoplasm of pancreas. . . . . . . . . (C25) | 11.0 | 12.6 | 9.6 | 13.9 | 15.4 | 12.7 |
| Malignant neoplasm of larynx. . . . . . . . . . . (C32) | 1.1 | 2.0 | 0.5 | 2.1 | 4.0 | 0.8 |
| Malignant neoplasms of trachea, bronchus and lung . . . . . . . . . . . . . (C33–C34) | 52.8 | 66.3 | 42.6 | 54.6 | 80.3 | 37.7 |
| Malignant melanoma of skin . . . . . . . . . . . (C43) | 3.3 | 4.9 | 2.1 | 0.4 | 0.4 | 0.4 |
| Malignant neoplasm of breast . . . . . . . . . . (C50) | 12.5 | 0.3 | 22.5 | 18.9 | 0.6 | 31.9 |
| Malignant neoplasm of cervix uteri. . . . . . . . (C53) | 1.1 | . . . | 2.1 | 2.5 | . . . | 4.3 |
| Malignant neoplasm of corpus uteri and uterus, part unspecified. . . . . . . . (C54–C55) | 2.2 | . . . | 4.0 | 4.3 | . . . | 7.2 |
| Malignant neoplasm of ovary . . . . . . . . . . . (C56) | 4.7 | . . . | 8.5 | 4.0 | . . . | 6.8 |
| Malignant neoplasm of prostate . . . . . . . . . (C61) | 8.3 | 21.0 | . . . | 17.1 | 47.0 | . . . |
| Malignant neoplasms of kidney and renal pelvis. . . . . . . . . . . . . . . . . (C64–C65) | 4.1 | 6.0 | 2.6 | 4.0 | 5.9 | 2.6 |
| Malignant neoplasm of bladder . . . . . . . . . (C67) | 4.7 | 8.2 | 2.3 | 3.4 | 4.8 | 2.5 |
| Malignant neoplasms of meninges, brain and other parts of central nervous system . . . . . . . . . . . . . . (C70–C72) | 4.8 | 5.9 | 3.9 | 2.6 | 3.3 | 2.1 |
| Malignant neoplasms of lymphoid, hematopoietic and related tissue . . . . . (C81–C96) | 17.8 | 23.3 | 13.6 | 17.6 | 22.8 | 14.0 |
| Hodgkin's disease . . . . . . . . . . . . . . . . (C81) | 0.4 | 0.4 | 0.3 | 0.4 | 0.4 | 0.3 |
| Non-Hodgkin's lymphoma. . . . . . . . . (C82–C85) | 6.8 | 8.6 | 5.3 | 4.4 | 5.6 | 3.5 |
| Leukemia . . . . . . . . . . . . . . . . . (C91–C95) | 7.4 | 9.9 | 5.5 | 6.3 | 8.6 | 4.7 |
| Multiple myeloma and immunoproliferative neoplasms. . . . . . . . . . . . . . . . (C88,C90) | 3.2 | 4.3 | 2.5 | 6.6 | 8.2 | 5.5 |

See footnotes at end of table.

**Table 17. Age-adjusted death rates for 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2008—Con.**

[Age-adjusted rates per 100,000 U.S. standard population; see "Technical Notes." Populations used for computing death rates are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; see "Technical Notes." Race and Hispanic origin are reported separately on the death certificate. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated separately by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of inconsistencies between reporting Hispanic origin on death certificates and on censuses and surveys; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | Non-Hispanic white[3] | | | Non-Hispanic black[3] | | |
|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female |
| Other and unspecified malignant neoplasms of lymphoid,hematopoietic and related tissue . . . . . . . . . . . . . . . . (C96) | 0.0 | 0.0 | – | – | – | – |
| All other and unspecified malignant neoplasms . . . . . . . . . .(C17,C23–C24,C26–C31, C37–C41,C44–C49,C51–C52,C57–C60, C62–C63,C66,C68–C69,C73–C80,C97) | 20.1 | 24.5 | 16.8 | 22.6 | 28.6 | 18.7 |
| In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . (D00–D48) | 4.7 | 6.1 | 3.8 | 4.0 | 4.8 | 3.4 |
| Anemias . . . . . . . . . . . . . . . . . (D50–D64) | 1.4 | 1.4 | 1.3 | 3.1 | 3.2 | 3.1 |
| Diabetes mellitus . . . . . . . . . . . . . . (E10–E14) | 19.1 | 23.2 | 16.0 | 41.3 | 45.6 | 38.0 |
| Nutritional deficiencies . . . . . . . . . . . . (E40–E64) | 0.9 | 0.8 | 0.9 | 1.3 | 1.7 | 1.2 |
| Malnutrition . . . . . . . . . . . . . . (E40–E46) | 0.8 | 0.8 | 0.8 | 1.3 | 1.6 | 1.1 |
| Other nutritional deficiencies . . . . . . . (E50–E64) | 0.1 | 0.1 | 0.1 | – | -- | – |
| Meningitis. . . . . . . . . . . . . . . . .(G00,G03) | 0.2 | 0.2 | 0.1 | 0.3 | 0.4 | 0.3 |
| Parkinson's disease. . . . . . . . . . . . (G20–G21) | 7.0 | 10.7 | 4.6 | 3.0 | 4.4 | 2.1 |
| Alzheimer's disease. . . . . . . . . . . . . . (G30) | 26.1 | 21.5 | 28.6 | 20.0 | 16.5 | 21.5 |
| Major cardiovascular diseases. . . . . . . . . . (I00–I78) | 243.0 | 292.4 | 202.8 | 329.3 | 396.0 | 280.3 |
| Diseases of heart. . . . . . . (I00–I09,I11,I13,I20–I51) | 188.0 | 235.9 | 150.0 | 243.2 | 301.8 | 201.1 |
| Acute rheumatic fever and chronic rheumatic heart diseases. . . . . . . . . . . . . . . . . . (I00–I09) | 1.0 | 0.8 | 1.1 | 0.8 | 0.8 | 0.9 |
| Hypertensive heart disease . . . . . . . . . . (I11) | 8.4 | 9.1 | 7.4 | 24.3 | 29.2 | 20.4 |
| Hypertensive heart and renal disease . . . . . (I13) | 0.7 | 0.7 | 0.6 | 2.8 | 3.1 | 2.6 |
| Ischemic heart diseases . . . . . . . . . . (I20–I25) | 124.8 | 165.5 | 93.1 | 146.2 | 187.2 | 117.4 |
| Acute myocardial infarction . . . . . . (I21–I22) | 41.8 | 55.2 | 31.1 | 48.0 | 59.6 | 39.7 |
| Other acute ischemic heart diseases . . . . (I24) | 1.3 | 1.6 | 1.0 | 1.9 | 2.5 | 1.5 |
| Other forms of chronic ischemic heart disease. . . . . . . . . . . . . . . (I20,I25) | 81.7 | 108.7 | 61.0 | 96.3 | 125.1 | 76.3 |
| Atherosclerotic cardiovascular disease, so described . . . . . . . . . (I25.0) | 17.1 | 22.9 | 12.1 | 28.8 | 40.4 | 20.6 |
| All other forms of chronic ischemic heart disease . . . . . . . . (I20,I25.1–I25.9) | 64.6 | 85.8 | 48.9 | 67.5 | 84.6 | 55.7 |
| Other heart diseases . . . . . . . . . . . (I26–I51) | 53.2 | 59.7 | 47.7 | 69.0 | 81.6 | 59.8 |
| Acute and subacute endocarditis . . . . . . (I33) | 0.4 | 0.4 | 0.3 | 0.6 | 0.7 | 0.5 |
| Diseases of pericardium and acute myocarditis . . . . . . . . . . . (I30–I31,I40) | 0.2 | 0.3 | 0.2 | 0.4 | 0.4 | 0.4 |
| Heart failure . . . . . . . . . . . . . . . . (I50) | 17.4 | 18.7 | 16.3 | 19.8 | 22.7 | 17.7 |
| All other forms of heart disease . . . . . (I26–I28, I34–I38,I42–I49,I51) | 35.1 | 40.3 | 30.9 | 48.2 | 57.8 | 41.1 |
| Essential hypertension and hypertensive renal disease . . . . .(I10,I12,I15) | 6.7 | 6.7 | 6.6 | 17.6 | 19.1 | 16.3 |
| Cerebrovascular diseases . . . . . . . . . . (I60–I69) | 39.5 | 39.2 | 39.0 | 58.6 | 63.4 | 54.5 |
| Atherosclerosis . . . . . . . . . . . . . . . . . (I70) | 2.4 | 2.5 | 2.4 | 2.4 | 2.8 | 2.2 |
| Other diseases of circulatory system . . . . (I71–I78) | 6.3 | 8.1 | 4.9 | 7.4 | 8.8 | 6.3 |
| Aortic aneurysm and dissection . . . . . . . (I71) | 3.7 | 5.2 | 2.5 | 3.1 | 4.0 | 2.4 |
| Other diseases of arteries, arterioles and capillaries . . . . . . . . . . . . . . . . (I72–I78) | 2.6 | 3.0 | 2.4 | 4.3 | 4.8 | 4.0 |
| Other disorders of circulatory system . . . . . (I80–I99) | 1.2 | 1.2 | 1.2 | 2.4 | 2.7 | 2.2 |
| Influenza and pneumonia . . . . . . . . . . . (J09–J18) | 16.9 | 19.7 | 15.0 | 19.3 | 23.7 | 16.4 |
| Influenza . . . . . . . . . . . . . . . . (J09–J11) | 0.6 | 0.6 | 0.6 | 0.3 | 0.3 | 0.2 |
| Pneumonia . . . . . . . . . . . . . . . . (J12–J18) | 16.3 | 19.2 | 14.4 | 19.0 | 23.4 | 16.2 |
| Other acute lower respiratory infections . . . . . . . . . . . . (J20–J22,U04) | 0.1 | 0.1 | 0.1 | 0.1 | – | – |
| Acute bronchitis and bronchiolitis . . . . . (J20–J21) | 0.1 | 0.1 | 0.1 | 0.1 | – | – |
| Other and unspecified acute lower respiratory infections . . . . . . . . . . . . . . . (J22,U04) | 0.0 | – | 0.0 | – | – | – |
| Chronic lower respiratory diseases . . . . . . (J40–J47) | 48.7 | 55.8 | 44.1 | 31.1 | 42.3 | 24.4 |
| Bronchitis, chronic and unspecified . . . . . (J40–J42) | 0.2 | 0.2 | 0.2 | 0.2 | 0.3 | 0.1 |

See footnotes at end of table.

**Table 17. Age-adjusted death rates for 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2008—Con.**

[Age-adjusted rates per 100,000 U.S. standard population; see "Technical Notes." Populations used for computing death rates are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; see "Technical Notes." Race and Hispanic origin are reported separately on the death certificate. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated separately by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of inconsistencies between reporting Hispanic origin on death certificates and on censuses and surveys; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | Non-Hispanic white[3] | | | Non-Hispanic black[3] | | |
|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female |
| Emphysema . . . . . . . . . . . . . . . . . . . . . (J43) | 4.4 | 5.3 | 3.7 | 2.4 | 3.6 | 1.6 |
| Asthma . . . . . . . . . . . . . . . . . . . . . (J45–J46) | 0.8 | 0.6 | 1.0 | 2.6 | 2.2 | 2.8 |
| Other chronic lower respiratory diseases . . (J44,J47) | 43.2 | 49.6 | 39.1 | 25.9 | 36.3 | 19.9 |
| Pneumoconioses and chemical effects . . (J60–J66,J68) | 0.3 | 0.8 | 0.0 | 0.1 | 0.4 | – |
| Pneumonitis due to solids and liquids . . . . . . . (J69) | 5.2 | 7.2 | 4.0 | 5.4 | 7.6 | 4.2 |
| Other diseases of respiratory system . . . . . . . . (J00–J06,J30–J39,J67,J70–J98) | 9.5 | 11.6 | 8.0 | 9.2 | 10.7 | 8.3 |
| Peptic ulcer . . . . . . . . . . . . . . . . . . . (K25–K28) | 0.9 | 1.1 | 0.8 | 1.0 | 1.4 | 0.7 |
| Diseases of appendix . . . . . . . . . . . . . . (K35–K38) | 0.1 | 0.1 | 0.1 | 0.2 | 0.3 | – |
| Hernia . . . . . . . . . . . . . . . . . . . . . . (K40–K46) | 0.5 | 0.5 | 0.5 | 0.5 | 0.6 | 0.4 |
| Chronic liver disease and cirrhosis . . . . (K70,K73–K74) | 9.1 | 12.4 | 6.0 | 7.1 | 10.9 | 4.2 |
| Alcoholic liver disease . . . . . . . . . . . . . . . . (K70) | 4.5 | 6.7 | 2.5 | 3.3 | 5.1 | 1.9 |
| Other chronic liver disease and cirrhosis . . (K73–K74) | 4.5 | 5.8 | 3.5 | 3.8 | 5.7 | 2.3 |
| Cholelithiasis and other disorders of gallbladder . . . . . . . . . . . . . . . . . . . (K80–K82) | 1.0 | 1.2 | 0.9 | 1.1 | 1.3 | 0.9 |
| Nephritis, nephrotic syndrome and nephrosis . . . . . . . (N00–N07,N17–N19,N25–N27) | 13.3 | 16.8 | 11.1 | 30.1 | 34.7 | 27.1 |
| Acute and rapidly progressive nephritic and nephrotic syndrome . . . . . . . . . . (N00–N01,N04) | 0.0 | 0.0 | 0.0 | 0.1 | – | – |
| Chronic glomerulonephritis, nephritis and nephropathy not specified as acute or chronic, and renal sclerosis unspecified . . . . . . . . . (N02–N03,N05–N07,N26) | 1.1 | 1.4 | 0.9 | 2.4 | 2.9 | 2.2 |
| Renal failure . . . . . . . . . . . . . . . . . . (N17–N19) | 12.2 | 15.2 | 10.1 | 27.6 | 31.8 | 24.8 |
| Other disorders of kidney . . . . . . . . . . . (N25,N27) | 0.0 | – | – | 0.2 | – | – |
| Infections of kidney . . . . . . . . (N10–N12,N13.6,N15.1) | 0.2 | 0.1 | 0.2 | 0.2 | 0.2 | 0.2 |
| Hyperplasia of prostate . . . . . . . . . . . . . . . (N40) | 0.2 | 0.4 | . . . | 0.1 | 0.4 | . . . |
| Inflammatory diseases of female pelvic organs . . . . . . . . . . . . . . . . . . . . . (N70–N76) | 0.0 | . . . | 0.1 | – | . . . | – |
| Pregnancy, childbirth and the puerperium . . (O00–O99) | 0.2 | . . . | 0.4 | 0.6 | . . . | 1.2 |
| Pregnancy with abortive outcome . . . . . (O00–O07) | – | . . . | – | –. . . | – | |
| Other complications of pregnancy, childbirth and the puerperium . . . . . . . . . . . . . . (O10–O99) | 0.2 | . . . | 0.4 | 0.6 | . . . | 1.2 |
| Certain conditions originating in the perinatal period . . . . . . . . . . . . . . . . . . . (P00–P96) | 3.4 | 3.8 | 3.0 | 9.9 | 10.9 | 8.9 |
| Congenital malformations, deformations and chromosomal abnormalities . . . . . . . . . (Q00–Q99) | 3.2 | 3.4 | 3.1 | 3.8 | 4.0 | 3.6 |
| Symptoms, signs and abnormal clinical and laboratory findings, not elsewhere classified . . . . . . . . . . . . . . . . . . . (R00–R99) | 11.9 | 12.2 | 11.2 | 15.9 | 18.3 | 13.7 |
| All other diseases . . . . . . . . . . . . . . . (Residual) | 78.0 | 77.3 | 76.7 | 92.4 | 96.5 | 88.4 |
| Accidents (unintentional injuries) . . (V01–X59,Y85–Y86) | 42.6 | 57.9 | 28.2 | 34.2 | 50.7 | 20.4 |
| Transport accidents . . . . . . . . . . . (V01–V99,Y85) | 14.6 | 21.2 | 8.2 | 13.6 | 21.2 | 7.0 |
| Motor vehicle accidents . . . . . . . . . . (V02–V04, V09.0,V09.2,V12–V14,V19.0–V19.2, V19.4–V19.6,V20–V79,V80.3–V80.5, V81.0–V81.1,V82.0–V82.1,V83–V86, V87.0–V87.8,V88.0–V88.8,V89.0,V89.2) | 13.6 | 19.6 | 7.8 | 12.7 | 19.7 | 6.7 |
| Other land transport accidents . . . . . . . . . . (V01, V05–V06,V09.1,V09.3–V09.9,V10–V11, V15–V18,V19.3,V19.8–V19.9,V80.0–V80.2, V80.6–V80.9,V81.2–V81.9,V82.2–V82.9, V87.9,V88.9,V89.1,V89.3,V89.9) | 0.3 | 0.6 | 0.1 | 0.5 | 0.8 | 0.2 |
| Water, air and space, and other and unspecified transport accidents and their sequelae . . . . . . . . . (V90–V99,Y85) | 0.6 | 1.1 | 0.2 | 0.4 | 0.8 | 0.2 |
| Nontransport accidents . . . . . . . . (W00–X59,Y86) | 28.0 | 36.7 | 20.0 | 20.6 | 29.5 | 13.4 |
| Falls . . . . . . . . . . . . . . . . . (W00–W19) | 7.9 | 10.1 | 6.3 | 3.5 | 4.9 | 2.5 |

See footnotes at end of table.

**Table 17. Age-adjusted death rates for 113 selected causes, Enterocolitis due to *Clostridium difficile*, drug-induced causes, alcohol-induced causes, and injury by firearms, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2008—Con.**

[Age-adjusted rates per 100,000 U.S. standard population; see "Technical Notes." Populations used for computing death rates are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; see "Technical Notes." Race and Hispanic origin are reported separately on the death certificate. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated separately by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of inconsistencies between reporting Hispanic origin on death certificates and on censuses and surveys; see "Technical Notes." The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | Non-Hispanic white[3] | | | Non-Hispanic black[3] | | |
|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female |
| Accidental discharge of firearms. . . . . (W32–W34) | 0.2 | 0.4 | 0.1 | 0.2 | 0.4 | – |
| Accidental drowning and submersion . . . . . . . . . . . . . . . (W65–W74) | 1.1 | 1.7 | 0.5 | 1.4 | 2.2 | 0.6 |
| Accidental exposure to smoke, fire and flames . . . . . . . . . . . . . . . . . . . (X00–X09) | 0.9 | 1.1 | 0.7 | 1.8 | 2.5 | 1.3 |
| Accidental poisoning and exposure to noxious substances . . . . . . . . . . (X40–X49) | 12.2 | 16.0 | 8.4 | 8.0 | 11.5 | 5.0 |
| Other and unspecified nontransport accidents and their sequelae . . . . . (W20–W31, W35–W64,W75–W99,X10–X39,X50–X59,Y86) | 5.6 | 7.4 | 3.9 | 5.7 | 8.0 | 4.0 |
| Intentional self-harm (suicide) . . . . . . . . . . . . . (*U03,X60–X84,Y87.0) | 14.1 | 22.9 | 6.0 | 5.4 | 9.8 | 1.7 |
| Intentional self-harm (suicide) by discharge of firearms . . . . . . . . . . . . . . . . . . (X72–X74) | 7.3 | 13.1 | 1.9 | 2.8 | 5.4 | 0.5 |
| Intentional self-harm (suicide) by other and unspecified means and their sequelae . . . . . . . (*U03,X60–X71,X75–X84,Y87.0) | 6.9 | 9.7 | 4.0 | 2.7 | 4.3 | 1.2 |
| Assault (homicide). . . . . . (*U01–*U02,X85–Y09,Y87.1) | 2.8 | 3.9 | 1.8 | 20.2 | 35.7 | 5.6 |
| Assault (homicide) by discharge of firearms . . . . . . . . . . . . . . (*U01.4,X93–X95) | 1.6 | 2.3 | 0.9 | 15.8 | 29.2 | 3.0 |
| Assault (homicide) by other and unspecified means and their sequelae . . . . . . . . (*U01.0–*U01.3,*U01.5–*U01.9, *U02,X85–X92,X96–Y09,Y87.1) | 1.3 | 1.6 | 0.9 | 4.4 | 6.6 | 2.6 |
| Legal intervention . . . . . . . . . . . . . . . . (Y35,Y89.0) | 0.1 | 0.2 | – | 0.3 | 0.6 | – |
| Events of undetermined intent. . (Y10–Y34,Y87.2,Y89.9) | 1.9 | 2.3 | 1.5 | 1.8 | 2.6 | 1.1 |
| Discharge of firearms, undetermined intent . . . . . . . . . . . . . . . . . . . . . . (Y22–Y24) | 0.1 | 0.2 | 0.0 | 0.1 | 0.2 | – |
| Other and unspecified events of undetermined intent and their sequelae . . . . . . (Y10–Y21,Y25–Y34,Y87.2,Y89.9) | 1.8 | 2.2 | 1.5 | 1.7 | 2.4 | 1.0 |
| Operations of war and their sequelae . . . . . . . . . . . . . . . . . . . (Y36,Y89.1) | 0.0 | 0.0 | – | – | – | – |
| Complications of medical and surgical care . . . . . . . . . . . . . . . . . . (Y40–Y84,Y88) | 0.8 | 0.8 | 0.8 | 1.3 | 1.5 | 1.1 |
| Enterocolitis due to *Clostridium difficile* . . . . . (A04.7)[4] | 2.4 | 2.4 | 2.5 | 1.6 | 1.7 | 1.6 |
| Drug-induced deaths[5,6]. . . . . . . . . . . . . . . . . . . | 15.4 | 18.9 | 11.7 | 9.7 | 13.7 | 6.4 |
| Alcohol-induced deaths[5,7] . . . . . . . . . . . . . . . . . . | 7.5 | 11.4 | 3.8 | 6.4 | 10.8 | 3.0 |
| Injury by firearms[5,8]. . . . . . . . . . . . . . . . . . . . . | 9.2 | 16.1 | 2.9 | 19.1 | 35.7 | 3.6 |

0.0 Quantity more than zero but less than 0.05.

* Figure does not meet standards of reliability or precision; see "Technical Notes."

. . . Category not applicable.

[1]Figures for origin not stated are included in "All origins" but not distributed among specified origins.

[2]Includes races other than white and black.

[3]Race categories are consistent with the 1977 Office of Management and Budget (OMB) standards. Multiple-race data were reported by 34 states and the District of Columbia in 2008; see "Technical Notes." The multiple-race data for these reporting areas were bridged to the single-race categories of the 1977 OMB standards for comparability with other reporting areas; see "Technical Notes."

[4]Included in "Certain other intestinal infections (A04,A07–A09)" shown above. Beginning with data year 2006, Enterocolitis due to *Clostridium difficile* (A04.7) is shown separately at the bottom of tables showing 113 selected causes and is included in the list of rankable causes, see "Technical Notes."

[5]Included in selected categories above.

[6]Includes ICD–10 codes D52.1,D59.0,D59.2,D61.1,D64.2,E06.4,E16.0,E23.1,E24.2,E27.3,E66.1,F11.0–F11.5,F11.7–F11.9,F12.0–F12.5,F12.7–F12.9,F13.0–F13.5,F13.7–F13.9,F14.0–F14.5,F14.7–F14.9, F15.0–F15.5,F15.7–F15.9,F16.0–F16.5,F16.7–F16.9,F17.0,F17.3–F17.5,F17.7–F17.9,F18.0–F18.5,F18.7–F18.9,F19.0–F19.5,F19.7–F19.9,G21.1,G24.0,G25.1,G25.4,G25.6,G44.4,G62.0,G72.0,I95.2, J70.2–J70.4,K85.3,L10.5,L27.0–L27.1,M10.2,M32.0,M80.4,M81.4,M83.5,M87.1,R50.2,R78.1–R78.5,X40–X44,X60–X64,X85, and Y10–Y14. Trend data for Drug-induced deaths, previously shown in this report, can be found through a link from the online version of this report, available from http://www.cdc.gov/nchs/deaths.htm.

[7]Includes ICD–10 codes E24.4,F10,G31.2,G62.1,G72.1,I42.6,K29.2,K70,K85.2,K86.0,R78.0,X45,X65, and Y15. Trend data for Alcohol-induced deaths, previously shown in this report, can be found through a link from the online version of this report, available from http://www.cdc.gov/nchs/deaths.htm.

[8]Includes ICD–10 codes *U01.4,W32–W34,X72–X74,X93–X95,Y22–Y24, and Y35.0. Trend data for Injury by firearms, previously shown in this report, can be found through a link from the online version of this report, available from http://www.cdc.gov/nchs/deaths.htm.

NOTE: Confirmation of deaths from selected causes of death, considered to be of public health concern, were not provided by the following states—Massachusetts, North Carolina, and West Virginia; see "Technical Notes."

**Table 18. Number of deaths, death rates, and age-adjusted death rates for injury deaths, by mechanism and intent of death: United States, 2008**

[Totals for selected causes of death differ from those shown in other tables that utilize standard mortality tabulation lists, see "Technical Notes." Populations used for computing death rates are postcensal estimates based on the 2000 census, estimated as of July 1, 2008. Rates are per 100,000 population; age-adjusted rates are per 100,000 U.S. standard population; see "Technical Notes." Figure(s) in brackets [ ] applies to the code or range of codes preceding it. For explanation of asterisks preceding cause-of-death codes, see "Technical Notes"]

| Mechanism and intent of death (based on the *International Classification of Diseases, Tenth Revision,* Second Edition, 2004) | Number | Rate | Age-adjusted rate[1] |
|---|---|---|---|
| All injury . . . . . . . . . . . . . . . . . . . . . . .(*U01–*U03,V01–Y36,Y85–Y87,Y89) | 181,226 | 59.6 | 58.1 |
| Unintentional. . . . . . . . . . . . . . . . . . . . . .(V01–X59,Y85–Y86) | 121,902 | 40.1 | 38.8 |
| Suicide . . . . . . . . . . . . . . . . . . . . . . . (*U03,X60–X84,Y87.0) | 36,035 | 11.9 | 11.6 |
| Homicide . . . . . . . . . . . . . . . . . . . .(*U01–*U02,X85–Y09,Y87.1) | 17,826 | 5.9 | 5.9 |
| Undetermined . . . . . . . . . . . . . . . . . . .(Y10–Y34,Y87.2,Y89.9) | 5,051 | 1.7 | 1.6 |
| Legal intervention/war . . . . . . . . . . . . . . . . (Y35–Y36,Y89[.0,.1]) | 412 | 0.1 | 0.1 |
| Cut/pierce . . . . . . . . . . . . (W25–W29,W45–W46,X78,X99,Y28,Y35.4) | 2,808 | 0.9 | 0.9 |
| Unintentional. . . . . . . . . . . . . . . . . .(W25–W29,W45–W46) | 87 | 0.0 | 0.0 |
| Suicide . . . . . . . . . . . . . . . . . . . . . . . . . . . (X78) | 666 | 0.2 | 0.2 |
| Homicide . . . . . . . . . . . . . . . . . . . . . . . . . . (X99) | 2,043 | 0.7 | 0.7 |
| Undetermined . . . . . . . . . . . . . . . . . . . . . . . (Y28) | 12 | * | * |
| Legal intervention/war . . . . . . . . . . . . . . . . . . . (Y35.4) | – | * | * |
| Drowning. . . . . . . . . . . . . . . .(W65–W74,X71,X92,Y21) | 4,251 | 1.4 | 1.4 |
| Unintentional. . . . . . . . . . . . . . . . . . . . . . .(W65–W74) | 3,548 | 1.2 | 1.2 |
| Suicide . . . . . . . . . . . . . . . . . . . . . . . . . . . (X71) | 407 | 0.1 | 0.1 |
| Homicide . . . . . . . . . . . . . . . . . . . . . . . . . . (X92) | 56 | 0.0 | 0.0 |
| Undetermined . . . . . . . . . . . . . . . . . . . . . . . (Y21) | 240 | 0.1 | 0.1 |
| Fall . . . . . . . . . . . . . . . . . . (W00–W19,X80,Y01,Y30) | 24,820 | 8.2 | 7.6 |
| Unintentional. . . . . . . . . . . . . . . . . . . . . . .(W00–W19) | 24,013 | 7.9 | 7.3 |
| Suicide . . . . . . . . . . . . . . . . . . . . . . . . . . . (X80) | 709 | 0.2 | 0.2 |
| Homicide . . . . . . . . . . . . . . . . . . . . . . . . . . (Y01) | 20 | 0.0 | 0.0 |
| Undetermined . . . . . . . . . . . . . . . . . . . . . . . (Y30) | 78 | 0.0 | 0.0 |
| Fire/hot object or substance . . . . . . . . (*U01.3,X00–X19,X76–X77,X97–X98,Y26–Y27,Y36.3)[2] | 3,382 | 1.1 | 1.1 |
| Unintentional. . . . . . . . . . . . . . . . . . . . . .(X00–X19) | 2,992 | 1.0 | 1.0 |
| Suicide . . . . . . . . . . . . . . . . . . . . . . . . (X76–X77) | 170 | 0.1 | 0.1 |
| Homicide . . . . . . . . . . . . . . . . . . . (*U01.3,X97–X98) | 97 | 0.0 | 0.0 |
| Undetermined . . . . . . . . . . . . . . . . . . . . (Y26–Y27) | 123 | 0.0 | 0.1 |
| Legal intervention/war . . . . . . . . . . . . . . . . . . . (Y36.3) | – | * | * |
| Fire/flame . . . . . . . . . . . . . . . . . . (X00–X09,X76,X97,Y26) | 3,297 | 1.1 | 1.1 |
| Unintentional. . . . . . . . . . . . . . . . . . . . . .(X00–X09) | 2,912 | 1.0 | 0.9 |
| Suicide . . . . . . . . . . . . . . . . . . . . . . . . . . . (X76) | 169 | 0.1 | 0.1 |
| Homicide . . . . . . . . . . . . . . . . . . . . . . . . . . (X97) | 94 | 0.0 | 0.0 |
| Undetermined . . . . . . . . . . . . . . . . . . . . . . . (Y26) | 122 | 0.0 | 0.0 |
| Hot object/substance . . . . . . . . . . . . . . . (X10–X19,X77,X98,Y27) | 85 | 0.0 | 0.0 |
| Unintentional. . . . . . . . . . . . . . . . . . . . . .(X10–X19) | 80 | 0.0 | 0.0 |
| Suicide . . . . . . . . . . . . . . . . . . . . . . . . . . . (X77) | 1 | * | * |
| Homicide . . . . . . . . . . . . . . . . . . . . . . . . . . (X98) | 3 | * | * |
| Undetermined . . . . . . . . . . . . . . . . . . . . . . . (Y27) | 1 | * | * |
| Firearm. . . . . . . . . . (*U01.4,W32–W34,X72–X74,X93–X95,Y22–Y24,Y35.0) | 31,593 | 10.4 | 10.3 |
| Unintentional. . . . . . . . . . . . . . . . . . . . . .(W32–W34) | 592 | 0.2 | 0.2 |
| Suicide . . . . . . . . . . . . . . . . . . . . . . . . (X72–X74) | 18,223 | 6.0 | 5.8 |
| Homicide . . . . . . . . . . . . . . . . . . . (*U01.4,X93–X95) | 12,179 | 4.0 | 4.0 |
| Undetermined . . . . . . . . . . . . . . . . . . . . (Y22–Y24) | 273 | 0.1 | 0.1 |
| Legal intervention/war . . . . . . . . . . . . . . . . . . . (Y35.0) | 326 | 0.1 | 0.1 |
| Machinery . . . . . . . . . . . . . . . . . . . . . .(W24,W30–W31)[3] | 693 | 0.2 | 0.2 |
| All transport . . . . . . . . . . . . . . (*U01.1,V01–V99,X82,Y03,Y32,Y36.1) | 42,094 | 13.8 | 13.7 |
| Unintentional. . . . . . . . . . . . . . . . . . . . . .(V01–V99) | 41,911 | 13.8 | 13.6 |
| Suicide . . . . . . . . . . . . . . . . . . . . . . . . . . . (X82) | 129 | 0.0 | 0.1 |
| Homicide . . . . . . . . . . . . . . . . . . . . . (*U01.1,Y03) | 37 | 0.0 | 0.0 |
| Undetermined . . . . . . . . . . . . . . . . . . . . . . . (Y32) | 17 | * | * |
| Legal intervention/war . . . . . . . . . . . . . . . . . . . (Y36.1) | – | * | * |
| Motor vehicle traffic . . . . . . . .(V02–V04[.1,.9],V09.2,V12–V14[.3–.9],V19[.4–.6], V20–V28[.3–.9],V29–V79[.4–.9],V80[.3–.5],V81.1,V82.1, V83–V86[.0–.3],V87[.0–.8],V89.2)[3] | 37,985 | 12.5 | 12.3 |
| Occupant . . . . . . . . . . . . . . . . . .(V30–V79[.4–.9],V83–V86[.0–.3])[3] | 13,677 | 4.5 | 4.5 |
| Motorcyclist . . . . . . . . . . . . . . . . .(V20–V28[.3–.9],V29[.4–.9])[3] | 5,037 | 1.7 | 1.7 |
| Pedal cyclist . . . . . . . . . . . . . . . . . (V12–V14[.3–.9],V19[.4–.6])[3] | 582 | 0.2 | 0.2 |
| Pedestrian . . . . . . . . . . . . . . . . . .(V02–V04[.1,.9],V09.2)[3] | 4,489 | 1.5 | 1.5 |
| Other . . . . . . . . . . . . . . . . . (V80[.3–.5],V81.1,V82.1)[3] | 8 | * | * |
| Unspecified . . . . . . . . . . . . . . . . . . . . (V87[.0–.8],V89.2)[3] | 14,192 | 4.7 | 4.6 |
| Pedal cyclist, other . . . . . . (V10–V11,V12–V14[.0–.2],V15–V18,V19[.0–.3,.8,.9])[3] | 311 | 0.1 | 0.1 |
| Pedestrian, other . . . . . . . . . . . . (V01,V02–V04[.0],V05,V06,V09[.0,.1,.3,.9])[3] | 1,089 | 0.4 | 0.4 |

See footnotes at end of table.

**Table 18. Number of deaths, death rates, and age-adjusted death rates for injury deaths, by mechanism and intent of death: United States, 2008—Con.**

[Totals for selected causes of death differ from those shown in other tables that utilize standard mortality tabulation lists, see "Technical Notes." Populations used for computing death rates are postcensal estimates based on the 2000 census, estimated as of July 1, 2008. Rates are per 100,000 population; age-adjusted rates are per 100,000 U.S. standard population; see "Technical Notes." Figure(s) in brackets [ ] applies to the code or range of codes preceding it. For explanation of asterisks preceding cause-of-death codes, see "Technical Notes"]

| Mechanism and intent of death (based on the *International Classification of Diseases, Tenth Revision*, Second Edition, 2004) | Number | Rate | Age-adjusted rate[1] |
|---|---|---|---|
| Other land transport . . . . . . . .(V20–V28[.0–.2],V29–V79[.0–.3],V80[.0–.2,.6–.9],<br>V81–V82[.0,.2–.9],V83–V86[.4–.9],V87.9,<br>V88[.0–.9],V89[.0,.1,.3,.9],X82,Y03,Y32) | 1,728 | 0.6 | 0.5 |
| Unintentional. . . . . . . . . .(V20–V28[.0–.2],V29–V79[.0–.3],V80[.0–.2,.6–.9],<br>V81–V82[.0,.2–.9],V83–V86[.4–.9],V87.9,V88[.0–.9],V89[.0,.1,.3,.9]) | 1,545 | 0.5 | 0.5 |
| Suicide . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (X82) | 129 | 0.0 | 0.1 |
| Homicide . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (Y03) | 37 | 0.0 | 0.0 |
| Undetermined . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (Y32) | 17 | * | * |
| Other transport. . . . . . . . . . . . . . . . . . . (*U01.1,V90–V99,Y36.1) | 981 | 0.3 | 0.3 |
| Unintentional . . . . . . . . . . . . . . . . . . . . . . . . . . (V90–V99) | 981 | 0.3 | 0.3 |
| Homicide . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (*U01.1) | – | * | * |
| Legal intervention/war . . . . . . . . . . . . . . . . . . . . . . . (Y36.1) | – | * | * |
| Natural/environmental . . . . . (W42–W43,W53–W64,W92–W99,X20–X39,X51–X57)[3] | 1,409 | 0.5 | 0.4 |
| Overexertion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (X50)[3] | 7 | * | * |
| Poisoning . . . . . . . . . . (*U01[.6–.7],X40–X49,X60–X69,X85–X90,Y10–Y19,Y35.2) | 41,080 | 13.5 | 13.4 |
| Unintentional . . . . . . . . . . . . . . . . . . . . . . . . . . (X40–X49) | 31,116 | 10.2 | 10.2 |
| Suicide . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (X60–X69) | 6,442 | 2.1 | 2.1 |
| Homicide . . . . . . . . . . . . . . . . . . . . . . (*U01[.6–.7],X85–X90) | 101 | 0.0 | 0.0 |
| Undetermined . . . . . . . . . . . . . . . . . . . . . . . . . . (Y10–Y19) | 3,421 | 1.1 | 1.1 |
| Legal intervention/war . . . . . . . . . . . . . . . . . . . . . . . (Y35.2) | – | * | * |
| Struck by or against . . . . . . . . . (W20–W22,W50–W52,X79,Y00,Y04,Y29,Y35.3) | 1,060 | 0.3 | 0.3 |
| Unintentional . . . . . . . . . . . . . . . . . . . (W20–W22,W50–W52) | 891 | 0.3 | 0.3 |
| Suicide . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (X79) | – | * | * |
| Homicide . . . . . . . . . . . . . . . . . . . . . . . . . . . . (Y00,Y04) | 169 | 0.1 | 0.1 |
| Undetermined . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (Y29) | – | * | * |
| Legal intervention/war . . . . . . . . . . . . . . . . . . . . . . . (Y35.3) | – | * | * |
| Suffocation . . . . . . . . . . . . . . . . . . . . . . (W75–W84,X70,X91,Y20) | 15,434 | 5.1 | 5.0 |
| Unintentional. . . . . . . . . . . . . . . . . . . . . . . . . . . .(W75–W84) | 6,125 | 2.0 | 1.9 |
| Suicide . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (X70) | 8,578 | 2.8 | 2.8 |
| Homicide . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (X91) | 562 | 0.2 | 0.2 |
| Undetermined . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (Y20) | 169 | 0.1 | 0.0 |
| Other specified, classifiable . . . . . (*U01[.0,.2,.5],*U03.0,W23,W35–W41,W44,W49,<br>W85–W91,X75,X81,X96,Y02,Y05–Y07,Y25,Y31,Y35[.1,.5],Y36[.0,.2,.4–.8],Y85) | 2,023 | 0.7 | 0.6 |
| Unintentional. . . . . . . . . . . . . (W23,W35–W41,W44,W49,W85–W91,Y85) | 1,447 | 0.5 | 0.5 |
| Suicide . . . . . . . . . . . . . . . . . . . . . . . . . . (*U01.0,X75,X81) | 301 | 0.1 | 0.1 |
| Homicide . . . . . . . . . . . . . . . . (*U01[.0,.2,.5],X96,Y02,Y05–Y07) | 218 | 0.1 | 0.1 |
| Undetermined . . . . . . . . . . . . . . . . . . . . . . . . . . (Y25,Y31) | 16 | * | * |
| Legal intervention/war . . . . . . . . . . . . (Y35[.1,.5],Y36[.0,.2,.4–.8]) | 41 | 0.0 | * |
| Other specified, not elsewhere classified . . . . . . .(*U01.8,*U02,X58,X83,Y08,Y33,<br>Y35.6,Y86–Y87,Y89[.0–.1]) | 2,162 | 0.7 | 0.7 |
| Unintentional. . . . . . . . . . . . . . . . . . . . . . . . . . . (X58,Y86) | 1,160 | 0.4 | 0.4 |
| Suicide . . . . . . . . . . . . . . . . . . . . . . . . . . . . .(X83,Y87.0) | 222 | 0.1 | 0.1 |
| Homicide . . . . . . . . . . . . . . . . . . . (*U01.8,*U02,Y08,Y87.1) | 549 | 0.2 | 0.2 |
| Undetermined . . . . . . . . . . . . . . . . . . . . . . . . . .(Y33,Y87.2) | 191 | 0.1 | 0.1 |
| Legal intervention/war . . . . . . . . . . . . . . . . . (Y35.6,Y89[.0,.1]) | 40 | 0.0 | 0.0 |
| Unspecified. . . . . . . . . . . . . (*U01.9,*U03.9,X59,X84,Y09,Y34,Y35.7,Y36.9,Y89.9) | 8,410 | 2.8 | 2.6 |
| Unintentional. . . . . . . . . . . . . . . . . . . . . . . . . . . . . (X59) | 5,911 | 1.9 | 1.8 |
| Suicide . . . . . . . . . . . . . . . . . . . . . . . . . . . (*U03.9,X84) | 188 | 0.1 | 0.1 |
| Homicide . . . . . . . . . . . . . . . . . . . . . . . . . (*U01.9,Y09) | 1,795 | 0.6 | 0.6 |
| Undetermined . . . . . . . . . . . . . . . . . . . . . . . . . .(Y34,Y89.9) | 511 | 0.2 | 0.2 |
| Legal intervention/war . . . . . . . . . . . . . . . . . . . . (Y35.7,Y36.9) | 5 | * | * |

0.0 Quantity more than zero but less than 0.05.

– Quantity zero.

* Figure does not meet standards of reliability or precision; see "Technical Notes."

[1]For method of computation, see "Technical Notes."

[2]Codes *U03.1 and Y36.3 cannot be divided separately into the subcategories shown below; therefore, subcategories may not add to the total.

[3]Intent of death is unintentional.

## Table 19. Number of deaths, death rates, and age-adjusted death rates for major causes of death: United States, each state, Puerto Rico, Virgin Islands, Guam, American Samoa, and Northern Marianas, 2008

Rates per 100,000 population; age-adjusted rates per 100,000 U.S. standard population; see "Technical Notes." Populations used for computing death rates are postcensal estimates based on the 2000 census estimated as of July 1, 2008; see "Technical Notes." Numbers after causes of death are categories of the *International Classification of Diseases, Tenth Revision* (ICD–10). The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the ICD–10; see "Technical Notes." For explanation of asterisks preceding cause-of-death codes, see "Technical Notes"]

| Area | All causes | | | Human immunodeficiency virus (HIV) disease (B20–B24) | | | Malignant neoplasms (C00–C97) | | | Diabetes mellitus (E10–E14) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Rate | Age-adjusted rate[1] | Number | Rate | Age-adjusted rate[1] | Number | Rate | Age-adjusted rate[1] | Number | Rate | Age-adjusted rate[1] |
| United States[2] | 2,471,984 | 813.0 | 758.3 | 10,285 | 3.4 | 3.3 | 565,469 | 186.0 | 175.3 | 70,553 | 23.2 | 21.8 |
| Alabama | 47,707 | 1,023.3 | 930.2 | 181 | 3.9 | 3.9 | 10,182 | 218.4 | 195.6 | 1,386 | 29.7 | 26.7 |
| Alaska | 3,494 | 509.1 | 742.0 | 14 | * | * | 867 | 126.3 | 180.0 | 93 | 13.6 | 21.8 |
| Arizona | 45,823 | 704.9 | 653.7 | 112 | 1.7 | 1.8 | 10,081 | 155.1 | 145.3 | 1,173 | 18.0 | 16.9 |
| Arkansas | 29,322 | 1,026.9 | 899.6 | 69 | 2.4 | 2.5 | 6,526 | 228.6 | 200.1 | 901 | 31.6 | 27.7 |
| California | 234,766 | 638.7 | 660.3 | 949 | 2.6 | 2.6 | 54,686 | 148.8 | 156.8 | 7,375 | 20.1 | 21.1 |
| Colorado | 31,274 | 633.1 | 709.0 | 57 | 1.2 | 1.1 | 6,719 | 136.0 | 150.8 | 767 | 15.5 | 17.6 |
| Connecticut | 28,794 | 822.4 | 691.4 | 115 | 3.3 | 3.0 | 6,830 | 195.1 | 169.7 | 624 | 17.8 | 15.2 |
| Delaware | 7,622 | 873.0 | 780.8 | 57 | 6.5 | 6.2 | 1,912 | 219.0 | 194.0 | 217 | 24.9 | 22.2 |
| District of Columbia | 5,140 | 868.5 | 850.0 | 164 | 27.7 | 27.0 | 1,143 | 193.1 | 192.1 | 156 | 26.4 | 26.0 |
| Florida | 170,703 | 931.4 | 679.1 | 1,417 | 7.7 | 7.6 | 40,814 | 222.7 | 166.2 | 5,161 | 28.2 | 20.8 |
| Georgia | 69,640 | 719.0 | 831.9 | 508 | 5.2 | 5.2 | 14,621 | 151.0 | 171.4 | 1,496 | 15.4 | 17.6 |
| Hawaii | 9,501 | 737.5 | 590.6 | 19 | * | * | 2,194 | 170.3 | 140.7 | 286 | 22.2 | 18.1 |
| Idaho | 10,962 | 719.4 | 723.0 | 6 | * | * | 2,511 | 164.8 | 166.0 | 356 | 23.4 | 23.6 |
| Illinois | 103,471 | 802.0 | 770.9 | 333 | 2.6 | 2.5 | 24,300 | 188.3 | 184.4 | 2,846 | 22.1 | 21.5 |
| Indiana | 56,752 | 890.0 | 835.3 | 121 | 1.9 | 1.9 | 13,137 | 206.0 | 194.8 | 1,683 | 26.4 | 24.8 |
| Iowa | 28,541 | 950.6 | 744.2 | 14 | * | * | 6,424 | 214.0 | 177.7 | 764 | 25.4 | 20.2 |
| Kansas | 24,975 | 891.3 | 784.9 | 30 | 1.1 | 1.1 | 5,294 | 188.9 | 173.2 | 706 | 25.2 | 22.7 |
| Kentucky | 41,329 | 968.1 | 902.4 | 84 | 2.0 | 1.9 | 9,589 | 224.6 | 205.9 | 1,214 | 28.4 | 26.2 |
| Louisiana | 41,220 | 934.5 | 922.1 | 326 | 7.4 | 7.6 | 9,197 | 208.5 | 204.3 | 1,332 | 30.2 | 29.7 |
| Maine | 12,541 | 952.6 | 764.8 | 12 | * | * | 3,093 | 234.9 | 187.8 | 344 | 26.1 | 21.1 |
| Maryland | 43,892 | 779.1 | 771.7 | 435 | 7.7 | 7.3 | 10,360 | 183.9 | 180.8 | 1,239 | 22.0 | 21.7 |
| Massachusetts | 53,518 | 823.6 | 705.9 | 144 | 2.2 | 2.0 | 13,031 | 200.5 | 178.3 | 1,079 | 16.6 | 14.5 |
| Michigan | 88,445 | 884.1 | 811.9 | 194 | 1.9 | 1.9 | 20,211 | 202.0 | 185.9 | 2,752 | 27.5 | 25.4 |
| Minnesota | 38,499 | 737.5 | 675.4 | 39 | 0.7 | 0.7 | 9,446 | 180.9 | 172.0 | 1,087 | 20.8 | 19.2 |
| Mississippi | 28,984 | 986.3 | 950.1 | 152 | 5.2 | 5.4 | 6,166 | 209.8 | 201.8 | 758 | 25.8 | 24.7 |
| Missouri | 56,578 | 957.1 | 847.1 | 116 | 2.0 | 2.0 | 12,523 | 211.8 | 190.0 | 1,348 | 22.8 | 20.3 |
| Montana | 8,913 | 921.3 | 786.9 | 9 | * | * | 1,862 | 192.5 | 163.2 | 254 | 26.3 | 22.5 |
| Nebraska | 15,461 | 866.9 | 741.4 | 18 | * | * | 3,376 | 189.3 | 170.0 | 470 | 26.4 | 23.1 |
| Nevada | 19,335 | 743.6 | 808.6 | 80 | 3.1 | 3.0 | 4,404 | 169.4 | 179.0 | 373 | 14.3 | 15.4 |
| New Hampshire | 10,268 | 780.4 | 712.5 | 5 | * | * | 2,576 | 195.8 | 177.9 | 297 | 22.6 | 20.6 |
| New Jersey | 70,026 | 805.5 | 717.2 | 448 | 5.2 | 4.7 | 16,876 | 194.4 | 176.0 | 2,242 | 25.8 | 23.2 |
| New Mexico | 16,005 | 806.6 | 758.6 | 49 | 2.5 | 2.6 | 3,355 | 169.1 | 158.6 | 582 | 29.3 | 27.5 |
| New York | 148,698 | 762.9 | 676.0 | 1,255 | 6.4 | 6.0 | 35,351 | 181.4 | 163.8 | 3,605 | 18.5 | 16.6 |
| North Carolina | 77,283 | 838.0 | 825.6 | 356 | 3.9 | 3.7 | 17,453 | 189.2 | 183.8 | 2,170 | 23.5 | 22.9 |
| North Dakota | 5,871 | 915.2 | 713.2 | 3 | * | * | 1,354 | 211.1 | 174.6 | 201 | 31.3 | 25.3 |
| Ohio | 109,767 | 955.7 | 844.1 | 192 | 1.7 | 1.7 | 24,998 | 217.6 | 193.7 | 3,565 | 31.0 | 27.4 |
| Oklahoma | 37,014 | 1,016.2 | 931.0 | 82 | 2.3 | 2.4 | 7,657 | 210.2 | 192.6 | 1,103 | 30.3 | 28.0 |
| Oregon | 31,967 | 843.4 | 748.6 | 39 | 1.0 | 1.0 | 7,479 | 197.3 | 177.2 | 1,025 | 27.0 | 23.9 |
| Pennsylvania | 127,462 | 1,023.9 | 796.5 | 315 | 2.5 | 2.3 | 28,964 | 232.7 | 186.3 | 3,313 | 26.6 | 20.9 |
| Rhode Island | 9,738 | 926.7 | 749.4 | 26 | 2.5 | 2.2 | 2,227 | 211.9 | 180.6 | 195 | 18.6 | 15.3 |
| South Carolina | 40,289 | 899.3 | 839.5 | 229 | 5.1 | 5.0 | 9,199 | 205.3 | 187.9 | 1,133 | 25.3 | 23.4 |
| South Dakota | 7,083 | 880.8 | 708.8 | 5 | * | * | 1,570 | 195.2 | 165.4 | 216 | 26.9 | 21.7 |
| Tennessee | 58,820 | 946.4 | 888.8 | 271 | 4.4 | 4.3 | 13,162 | 211.8 | 195.4 | 1,733 | 27.9 | 25.9 |
| Texas | 164,914 | 677.9 | 776.0 | 860 | 3.5 | 3.7 | 35,713 | 146.8 | 168.1 | 5,155 | 21.2 | 24.5 |
| Utah | 14,040 | 513.1 | 659.1 | 21 | 0.8 | 0.9 | 2,492 | 91.1 | 119.4 | 468 | 17.1 | 22.5 |
| Vermont | 5,211 | 838.8 | 721.9 | 4 | * | * | 1,279 | 205.9 | 176.8 | 151 | 24.3 | 21.1 |
| Virginia | 59,100 | 760.7 | 762.7 | 184 | 2.4 | 2.3 | 13,983 | 180.0 | 177.8 | 1,534 | 19.7 | 19.6 |
| Washington | 48,627 | 742.5 | 723.7 | 89 | 1.4 | 1.3 | 11,618 | 177.4 | 173.9 | 1,590 | 24.3 | 23.9 |
| West Virginia | 21,557 | 1,188.1 | 958.5 | 30 | 1.7 | 1.7 | 4,605 | 253.8 | 201.6 | 753 | 41.5 | 32.8 |
| Wisconsin | 46,815 | 831.8 | 729.9 | 45 | 0.8 | 0.8 | 11,185 | 198.7 | 178.8 | 1,152 | 20.5 | 18.2 |
| Wyoming | 4,227 | 793.6 | 773.4 | 2 | * | * | 874 | 164.1 | 158.3 | 130 | 24.4 | 24.2 |
| Puerto Rico[3] | 29,050 | 734.7 | 707.2 | 421 | 10.6 | 10.9 | 5,044 | 127.6 | 119.8 | 2,842 | 71.9 | 67.5 |
| Virgin Islands[3] | 749 | 681.9 | 729.0 | 11 | * | * | 124 | 112.9 | 112.5 | 47 | 42.8 | 45.4 |
| Guam[3] | 783 | 444.9 | 699.7 | 2 | * | * | 134 | 76.1 | 122.2 | 47 | 26.7 | 46.8 |
| American Samoa[3] | 241 | 371.8 | 958.9 | – | * | * | 40 | 61.7 | 158.2 | 33 | 50.9 | 134.8 |
| Northern Marianas[3] | 178 | 322.2 | 877.5 | – | * | * | 25 | 45.3 | 110.3 | 23 | 41.6 | 140.9 |

See footnotes at end of table.

**Table 19. Number of deaths, death rates, and age-adjusted death rates for major causes of death: United States, each state, Puerto Rico, Virgin Islands, Guam, American Samoa, and Northern Marianas, 2008—Con.**

[Rates per 100,000 population; age-adjusted rates per 100,000 U.S. standard population; see "Technical Notes." Populations used for computing death rates are postcensal estimates based on the 2000 census estimated as of July 1, 2008; see "Technical Notes." Numbers after causes of death are categories of the International Classification of Diseases, Tenth Revision (ICD–10). The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the ICD–10; see "Technical Notes." For explanation of asterisks preceding cause-of-death codes, see "Technical Notes"]

| Area | Parkinson's disease (G20–G21) | | | Alzheimer's disease (G30) | | | Diseases of heart (I00–I09,I11,I13,I20–I51) | | | Essential hypertension and hypertensive renal disease (I10,I12,I15) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Rate | Age-adjusted rate[1] | Number | Rate | Age-adjusted rate[1] | Number | Rate | Age-adjusted rate[1] | Number | Rate | Age-adjusted rate[1] |
| United States[2] . . . . . . . . . . | 20,483 | 6.7 | 6.4 | 82,435 | 27.1 | 24.4 | 616,828 | 202.9 | 186.5 | 25,742 | 8.5 | 7.7 |
| Alabama . . . . . . . . . . . . . | 348 | 7.5 | 6.8 | 1,518 | 32.6 | 29.3 | 12,074 | 259.0 | 233.1 | 501 | 10.7 | 9.7 |
| Alaska . . . . . . . . . . . . . | 19 | * | * | 80 | 11.7 | 24.9 | 634 | 92.4 | 145.4 | 16 | * | * |
| Arizona . . . . . . . . . . . . . | 488 | 7.5 | 6.9 | 2,099 | 32.3 | 28.3 | 10,385 | 159.8 | 145.6 | 475 | 7.3 | 6.6 |
| Arkansas . . . . . . . . . . . . | 167 | 5.8 | 5.2 | 893 | 31.3 | 26.1 | 7,516 | 263.2 | 226.2 | 256 | 9.0 | 7.6 |
| California . . . . . . . . . . . . | 2,026 | 5.5 | 5.9 | 10,098 | 27.5 | 27.9 | 60,709 | 165.2 | 170.2 | 3,423 | 9.3 | 9.6 |
| Colorado . . . . . . . . . . . . | 314 | 6.4 | 7.8 | 1,353 | 27.4 | 32.7 | 6,118 | 123.9 | 141.0 | 241 | 4.9 | 5.6 |
| Connecticut . . . . . . . . . . . | 256 | 7.3 | 6.1 | 839 | 24.0 | 18.4 | 7,355 | 210.1 | 170.9 | 319 | 9.1 | 7.3 |
| Delaware . . . . . . . . . . . . | 50 | 5.7 | 5.2 | 204 | 23.4 | 20.5 | 1,777 | 203.5 | 179.4 | 51 | 5.8 | 5.1 |
| District of Columbia . . . . . . . | 26 | 4.4 | 4.3 | 132 | 22.3 | 20.3 | 1,389 | 234.7 | 229.2 | 66 | 11.2 | 11.0 |
| Florida . . . . . . . . . . . . . | 1,577 | 8.6 | 5.7 | 4,743 | 25.9 | 15.9 | 42,067 | 229.5 | 157.0 | 1,841 | 10.0 | 6.9 |
| Georgia . . . . . . . . . . . . . | 427 | 4.4 | 5.7 | 1,929 | 19.9 | 25.6 | 15,721 | 162.3 | 190.5 | 945 | 9.8 | 11.3 |
| Hawaii . . . . . . . . . . . . . | 79 | 6.1 | 4.8 | 218 | 16.9 | 11.8 | 2,313 | 179.6 | 141.0 | 101 | 7.8 | 5.9 |
| Idaho . . . . . . . . . . . . . | 111 | 7.3 | 7.7 | 393 | 25.8 | 26.1 | 2,330 | 152.9 | 153.0 | 92 | 6.0 | 6.1 |
| Illinois . . . . . . . . . . . . . | 886 | 6.9 | 6.7 | 3,192 | 24.7 | 22.8 | 26,078 | 202.1 | 191.9 | 930 | 7.2 | 6.7 |
| Indiana . . . . . . . . . . . . . | 504 | 7.9 | 7.6 | 1,971 | 30.9 | 28.3 | 13,663 | 214.3 | 198.5 | 484 | 7.6 | 6.9 |
| Iowa . . . . . . . . . . . . . | 305 | 10.2 | 7.6 | 1,332 | 44.4 | 30.4 | 7,284 | 242.6 | 182.2 | 268 | 8.9 | 6.4 |
| Kansas . . . . . . . . . . . . . | 210 | 7.5 | 6.6 | 961 | 34.3 | 27.9 | 5,643 | 201.4 | 172.4 | 173 | 6.2 | 5.1 |
| Kentucky . . . . . . . . . . . . | 296 | 6.9 | 6.6 | 1,370 | 32.1 | 30.2 | 10,061 | 235.7 | 217.8 | 338 | 7.9 | 7.3 |
| Louisiana . . . . . . . . . . . . | 254 | 5.8 | 5.9 | 1,361 | 30.9 | 31.0 | 10,347 | 234.6 | 230.4 | 372 | 8.4 | 8.3 |
| Maine . . . . . . . . . . . . . | 114 | 8.7 | 6.9 | 450 | 34.2 | 26.2 | 2,785 | 211.6 | 165.3 | 67 | 5.1 | 3.9 |
| Maryland . . . . . . . . . . . . | 351 | 6.2 | 6.5 | 1,016 | 18.0 | 18.2 | 11,157 | 198.0 | 195.5 | 441 | 7.8 | 7.7 |
| Massachusetts . . . . . . . . . . | 423 | 6.5 | 5.6 | 1,832 | 28.2 | 22.3 | 12,776 | 196.6 | 163.8 | 452 | 7.0 | 5.8 |
| Michigan . . . . . . . . . . . . | 766 | 7.7 | 7.2 | 2,739 | 27.4 | 24.7 | 24,344 | 243.4 | 220.3 | 899 | 9.0 | 8.1 |
| Minnesota . . . . . . . . . . . . | 466 | 8.9 | 8.4 | 1,344 | 25.7 | 22.2 | 7,367 | 141.1 | 126.6 | 509 | 9.8 | 8.6 |
| Mississippi . . . . . . . . . . . | 152 | 5.2 | 5.1 | 916 | 31.2 | 29.8 | 7,997 | 272.1 | 260.2 | 459 | 15.6 | 15.0 |
| Missouri . . . . . . . . . . . . | 484 | 8.2 | 7.3 | 2,010 | 34.0 | 28.4 | 14,644 | 247.7 | 214.4 | 504 | 8.5 | 7.2 |
| Montana . . . . . . . . . . . . | 84 | 8.7 | 7.4 | 294 | 30.4 | 24.9 | 1,975 | 204.1 | 169.8 | 48 | 5.0 | 4.0 |
| Nebraska . . . . . . . . . . . . | 167 | 9.4 | 7.9 | 610 | 34.2 | 26.1 | 3,459 | 194.0 | 159.5 | 179 | 10.0 | 8.1 |
| Nevada . . . . . . . . . . . . . | 119 | 4.6 | 5.5 | 279 | 10.7 | 13.2 | 4,646 | 178.7 | 195.7 | 129 | 5.0 | 5.8 |
| New Hampshire . . . . . . . . . | 74 | 5.6 | 5.3 | 393 | 29.9 | 27.0 | 2,409 | 183.1 | 164.8 | 77 | 5.9 | 5.3 |
| New Jersey . . . . . . . . . . . | 588 | 6.8 | 6.1 | 1,857 | 21.4 | 18.0 | 19,056 | 219.5 | 190.6 | 641 | 7.4 | 6.4 |
| New Mexico . . . . . . . . . . . | 161 | 8.1 | 7.6 | 366 | 18.4 | 16.8 | 3,275 | 165.0 | 151.9 | 131 | 6.6 | 6.2 |
| New York . . . . . . . . . . . . | 929 | 4.8 | 4.2 | 2,303 | 11.8 | 9.9 | 49,324 | 253.1 | 218.9 | 1,850 | 9.5 | 8.2 |
| North Carolina . . . . . . . . . | 534 | 5.8 | 6.0 | 2,624 | 28.5 | 28.8 | 17,335 | 188.0 | 184.9 | 760 | 8.2 | 8.1 |
| North Dakota . . . . . . . . . . | 48 | 7.5 | 5.7 | 312 | 48.6 | 31.6 | 1,391 | 216.8 | 158.8 | 65 | 10.1 | 6.8 |
| Ohio . . . . . . . . . . . . . | 875 | 7.6 | 6.7 | 4,285 | 37.3 | 31.5 | 27,324 | 237.9 | 206.3 | 1,229 | 10.7 | 9.2 |
| Oklahoma . . . . . . . . . . . . | 241 | 6.6 | 6.1 | 1,061 | 29.1 | 25.8 | 9,767 | 268.2 | 242.2 | 331 | 9.1 | 8.2 |
| Oregon . . . . . . . . . . . . . | 352 | 9.3 | 8.4 | 1,302 | 34.4 | 29.4 | 6,519 | 172.0 | 149.5 | 408 | 10.8 | 9.2 |
| Pennsylvania . . . . . . . . . . | 1,204 | 9.7 | 7.2 | 3,863 | 31.0 | 21.5 | 33,308 | 267.6 | 200.0 | 1,024 | 8.2 | 6.1 |
| Rhode Island . . . . . . . . . . | 95 | 9.0 | 7.4 | 359 | 34.2 | 24.5 | 2,657 | 252.9 | 195.2 | 71 | 6.8 | 5.3 |
| South Carolina . . . . . . . . . | 292 | 6.5 | 6.3 | 1,492 | 33.3 | 31.6 | 8,996 | 200.8 | 186.0 | 446 | 10.0 | 9.2 |
| South Dakota . . . . . . . . . . | 69 | 8.6 | 6.8 | 402 | 50.0 | 35.3 | 1,681 | 209.0 | 160.8 | 68 | 8.5 | 6.4 |
| Tennessee . . . . . . . . . . . | 395 | 6.4 | 6.2 | 2,423 | 39.0 | 37.3 | 14,661 | 235.9 | 220.1 | 555 | 8.9 | 8.4 |
| Texas . . . . . . . . . . . . . | 1,272 | 5.2 | 6.5 | 5,280 | 21.7 | 26.3 | 38,384 | 157.8 | 183.3 | 1,589 | 6.5 | 7.6 |
| Utah . . . . . . . . . . . . . | 178 | 6.5 | 9.0 | 409 | 14.9 | 20.5 | 2,844 | 103.9 | 138.0 | 108 | 3.9 | 5.2 |
| Vermont . . . . . . . . . . . . | 53 | 8.5 | 7.3 | 218 | 35.1 | 29.6 | 1,216 | 195.7 | 165.9 | 44 | 7.1 | 6.0 |
| Virginia . . . . . . . . . . . . | 490 | 6.3 | 6.7 | 1,763 | 22.7 | 23.5 | 13,675 | 176.0 | 176.6 | 570 | 7.3 | 7.3 |
| Washington . . . . . . . . . . . | 518 | 7.9 | 8.0 | 3,105 | 47.4 | 45.7 | 10,916 | 166.7 | 161.0 | 525 | 8.0 | 7.8 |
| West Virginia . . . . . . . . . . | 165 | 9.1 | 7.2 | 662 | 36.5 | 28.3 | 5,264 | 290.1 | 228.1 | 235 | 13.0 | 10.1 |
| Wisconsin . . . . . . . . . . . | 447 | 7.9 | 7.0 | 1,655 | 29.4 | 24.2 | 11,275 | 200.3 | 171.8 | 421 | 7.5 | 6.3 |
| Wyoming . . . . . . . . . . . . | 34 | 6.4 | 6.4 | 125 | 23.5 | 23.1 | 937 | 175.9 | 169.4 | 15 | * | * |
| Puerto Rico[3] . . . . . . . . . | 118 | 3.0 | 2.9 | 1,589 | 40.2 | 39.8 | 5,351 | 135.3 | 129.2 | 518 | 13.1 | 12.7 |
| Virgin Islands[3] . . . . . . . . | 4 | * | * | 17 | * | * | 238 | 216.7 | 234.5 | 11 | * | * |
| Guam[3] . . . . . . . . . | 4 | * | * | 11 | * | * | 194 | 110.2 | 193.1 | 9 | * | * |
| American Samoa[3] . . . . . . . | – | * | * | 1 | * | * | 31 | 47.8 | 124.3 | 6 | * | * |
| Northern Marianas[3] . . . . . . | – | * | * | – | * | * | 26 | 47.1 | 147.4 | 1 | * | * |

See footnotes at end of table.

**Table 19. Number of deaths, death rates, and age-adjusted death rates for major causes of death: United States, each state, Puerto Rico, Virgin Islands, Guam, American Samoa, and Northern Marianas, 2008—Con.**

[Rates per 100,000 population; age-adjusted rates per 100,000 U.S. standard population; see "Technical Notes." Populations used for computing death rates are postcensal estimates based on the 2000 census estimated as of July 1, 2008; see "Technical Notes." Numbers after causes of death are categories of the International Classification of Diseases, Tenth Revision (ICD–10). The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the ICD–10; see "Technical Notes." For explanation of asterisks preceding cause-of-death codes, see "Technical Notes"]

| Area | Cerebrovascular diseases (I60–I69) | | | Influenza and pneumonia (J09–J18)[4] | | | Chronic lower respiratory diseases (J40–J47) | | | Chronic liver disease and cirrhosis (K70,K73–K74) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Rate | Age-adjusted rate[1] | Number | Rate | Age-adjusted rate[1] | Number | Rate | Age-adjusted rate[1] | Number | Rate | Age-adjusted rate[1] |
| United States[2] . . . . . . . . . . | 134,148 | 44.1 | 40.7 | 56,284 | 18.5 | 16.9 | 141,090 | 46.4 | 44.0 | 29,963 | 9.9 | 9.2 |
| Alabama . . . . . . . . . . . . . | 2,863 | 61.4 | 55.4 | 912 | 19.6 | 17.6 | 2,733 | 58.6 | 52.9 | 489 | 10.5 | 9.5 |
| Alaska . . . . . . . . . . . . . . | 172 | 25.1 | 42.9 | 51 | 7.4 | 12.4 | 181 | 26.4 | 43.6 | 60 | 8.7 | 9.3 |
| Arizona . . . . . . . . . . . . . | 2,147 | 33.0 | 30.1 | 1,068 | 16.4 | 15.0 | 2,939 | 45.2 | 41.9 | 794 | 12.2 | 11.9 |
| Arkansas . . . . . . . . . . . . | 1,722 | 60.3 | 52.0 | 846 | 29.6 | 25.1 | 1,887 | 66.1 | 57.4 | 247 | 8.7 | 7.9 |
| California . . . . . . . . . . . . | 14,048 | 38.2 | 39.7 | 6,560 | 17.8 | 18.4 | 13,426 | 36.5 | 38.9 | 4,152 | 11.3 | 11.4 |
| Colorado . . . . . . . . . . . . | 1,565 | 31.7 | 36.9 | 678 | 13.7 | 15.7 | 2,188 | 44.3 | 52.3 | 540 | 10.9 | 10.6 |
| Connecticut . . . . . . . . . . | 1,433 | 40.9 | 33.1 | 694 | 19.8 | 15.6 | 1,505 | 43.0 | 36.6 | 298 | 8.5 | 7.4 |
| Delaware . . . . . . . . . . . . | 365 | 41.8 | 36.7 | 135 | 15.5 | 13.9 | 472 | 54.1 | 48.2 | 91 | 10.4 | 9.3 |
| District of Columbia . . . . . . | 222 | 37.5 | 36.0 | 78 | 13.2 | 12.9 | 139 | 23.5 | 23.7 | 52 | 8.8 | 8.4 |
| Florida . . . . . . . . . . . . . | 8,589 | 46.9 | 32.0 | 2,300 | 12.5 | 8.5 | 10,198 | 55.6 | 38.9 | 2,335 | 12.7 | 10.6 |
| Georgia . . . . . . . . . . . . | 3,805 | 39.3 | 47.2 | 1,498 | 15.5 | 18.7 | 3,546 | 36.6 | 44.2 | 665 | 6.9 | 7.1 |
| Hawaii . . . . . . . . . . . . . | 642 | 49.8 | 38.4 | 270 | 21.0 | 15.9 | 293 | 22.7 | 18.4 | 112 | 8.7 | 7.6 |
| Idaho . . . . . . . . . . . . . . | 609 | 40.0 | 40.4 | 206 | 13.5 | 13.5 | 703 | 46.1 | 47.5 | 155 | 10.2 | 10.1 |
| Illinois . . . . . . . . . . . . . | 5,788 | 44.9 | 42.6 | 2,672 | 20.7 | 19.4 | 5,602 | 43.4 | 42.9 | 1,145 | 8.9 | 8.6 |
| Indiana . . . . . . . . . . . . . | 3,114 | 48.8 | 45.2 | 1,318 | 20.7 | 19.0 | 3,878 | 60.8 | 57.8 | 523 | 8.2 | 7.7 |
| Iowa . . . . . . . . . . . . . . | 1,732 | 57.7 | 42.8 | 829 | 27.6 | 19.7 | 1,848 | 61.5 | 49.3 | 217 | 7.2 | 6.3 |
| Kansas . . . . . . . . . . . . . | 1,574 | 56.2 | 47.6 | 743 | 26.5 | 21.8 | 1,626 | 58.0 | 52.7 | 242 | 8.6 | 8.2 |
| Kentucky . . . . . . . . . . . . | 2,098 | 49.1 | 45.9 | 943 | 22.1 | 20.6 | 2,926 | 68.5 | 64.0 | 367 | 8.6 | 7.7 |
| Louisiana . . . . . . . . . . . . | 2,084 | 47.2 | 46.6 | 894 | 20.3 | 20.0 | 1,896 | 43.0 | 43.1 | 389 | 8.8 | 8.4 |
| Maine . . . . . . . . . . . . . . | 671 | 51.0 | 40.6 | 263 | 20.0 | 15.5 | 794 | 60.3 | 48.4 | 138 | 10.5 | 8.3 |
| Maryland . . . . . . . . . . . . | 2,330 | 41.4 | 41.4 | 1,008 | 17.9 | 17.9 | 1,982 | 35.2 | 35.8 | 408 | 7.2 | 6.8 |
| Massachusetts . . . . . . . . . | 2,747 | 42.3 | 35.0 | 1,598 | 24.6 | 20.0 | 2,587 | 39.8 | 34.7 | 598 | 9.2 | 8.2 |
| Michigan . . . . . . . . . . . . | 4,769 | 47.7 | 43.4 | 1,853 | 18.5 | 16.8 | 5,185 | 51.8 | 48.2 | 1,084 | 10.8 | 9.7 |
| Minnesota . . . . . . . . . . . | 2,199 | 42.1 | 37.7 | 745 | 14.3 | 12.4 | 2,096 | 40.2 | 38.3 | 380 | 7.3 | 6.8 |
| Mississippi . . . . . . . . . . . | 1,592 | 54.2 | 51.9 | 626 | 21.3 | 20.4 | 1,520 | 51.7 | 50.2 | 269 | 9.2 | 8.8 |
| Missouri . . . . . . . . . . . . | 3,261 | 55.2 | 47.7 | 1,414 | 23.9 | 20.5 | 3,765 | 63.7 | 57.1 | 514 | 8.7 | 7.9 |
| Montana . . . . . . . . . . . . | 466 | 48.2 | 39.8 | 168 | 17.4 | 14.3 | 691 | 71.4 | 61.2 | 136 | 14.1 | 12.4 |
| Nebraska . . . . . . . . . . . . | 863 | 48.4 | 40.1 | 366 | 20.5 | 16.5 | 1,047 | 58.7 | 51.4 | 135 | 7.6 | 7.1 |
| Nevada . . . . . . . . . . . . . | 906 | 34.8 | 39.2 | 496 | 19.1 | 21.2 | 1,257 | 48.3 | 54.8 | 323 | 12.4 | 11.9 |
| New Hampshire . . . . . . . . . | 484 | 36.8 | 33.6 | 211 | 16.0 | 14.4 | 688 | 52.3 | 48.9 | 120 | 9.1 | 7.9 |
| New Jersey . . . . . . . . . . . | 3,264 | 37.6 | 33.0 | 1,413 | 16.3 | 14.1 | 3,280 | 37.8 | 34.0 | 707 | 8.1 | 7.3 |
| New Mexico . . . . . . . . . . . | 760 | 38.3 | 35.6 | 351 | 17.7 | 16.4 | 1,001 | 50.4 | 47.4 | 392 | 19.8 | 19.3 |
| New York . . . . . . . . . . . . | 6,123 | 31.4 | 27.4 | 4,609 | 23.6 | 20.4 | 6,919 | 35.5 | 31.8 | 1,369 | 7.0 | 6.3 |
| North Carolina . . . . . . . . . | 4,637 | 50.3 | 50.2 | 1,737 | 18.8 | 18.8 | 4,572 | 49.6 | 49.6 | 961 | 10.4 | 9.7 |
| North Dakota . . . . . . . . . . | 325 | 50.7 | 36.6 | 148 | 23.1 | 16.7 | 355 | 55.3 | 43.8 | 58 | 9.0 | 8.5 |
| Ohio . . . . . . . . . . . . . . | 5,951 | 51.8 | 45.1 | 2,085 | 18.2 | 15.7 | 6,928 | 60.3 | 53.7 | 1,198 | 10.4 | 9.4 |
| Oklahoma . . . . . . . . . . . . | 2,079 | 57.1 | 51.5 | 938 | 25.8 | 23.0 | 2,694 | 74.0 | 67.9 | 463 | 12.7 | 11.8 |
| Oregon . . . . . . . . . . . . . | 1,899 | 50.1 | 43.8 | 517 | 13.6 | 11.9 | 1,951 | 51.5 | 46.6 | 466 | 12.3 | 10.9 |
| Pennsylvania . . . . . . . . . . | 6,942 | 55.8 | 41.5 | 2,705 | 21.7 | 16.0 | 6,767 | 54.4 | 42.0 | 1,113 | 8.9 | 7.5 |
| Rhode Island . . . . . . . . . . | 462 | 44.0 | 34.4 | 257 | 24.5 | 18.3 | 478 | 45.5 | 37.8 | 113 | 10.8 | 9.5 |
| South Carolina . . . . . . . . . | 2,394 | 53.4 | 50.0 | 727 | 16.2 | 15.3 | 2,266 | 50.6 | 47.2 | 470 | 10.5 | 9.5 |
| South Dakota . . . . . . . . . . | 396 | 49.2 | 37.6 | 177 | 22.0 | 16.0 | 491 | 61.1 | 49.3 | 101 | 12.6 | 11.7 |
| Tennessee . . . . . . . . . . . | 3,356 | 54.0 | 51.0 | 1,424 | 22.9 | 21.7 | 3,545 | 57.0 | 53.7 | 665 | 10.7 | 9.6 |
| Texas . . . . . . . . . . . . . . | 9,629 | 39.6 | 46.7 | 3,554 | 14.6 | 17.2 | 8,874 | 36.5 | 43.8 | 2,646 | 10.9 | 11.6 |
| Utah . . . . . . . . . . . . . . | 748 | 27.3 | 36.8 | 343 | 12.5 | 16.6 | 638 | 23.3 | 31.5 | 127 | 4.6 | 5.8 |
| Vermont . . . . . . . . . . . . | 281 | 45.2 | 38.3 | 74 | 11.9 | 10.2 | 341 | 54.9 | 47.7 | 46 | 7.4 | 6.3 |
| Virginia . . . . . . . . . . . . . | 3,301 | 42.5 | 43.3 | 1,324 | 17.0 | 17.3 | 3,023 | 38.9 | 39.9 | 640 | 8.2 | 7.6 |
| Washington . . . . . . . . . . . | 2,773 | 42.3 | 41.4 | 771 | 11.8 | 11.3 | 2,930 | 44.7 | 44.9 | 678 | 10.4 | 9.6 |
| West Virginia . . . . . . . . . . | 1,096 | 60.4 | 47.2 | 448 | 24.7 | 19.5 | 1,590 | 87.6 | 69.1 | 221 | 12.2 | 10.1 |
| Wisconsin . . . . . . . . . . . . | 2,638 | 46.9 | 40.0 | 1,116 | 19.8 | 16.6 | 2,538 | 45.1 | 40.1 | 474 | 8.4 | 7.6 |
| Wyoming . . . . . . . . . . . . | 234 | 43.9 | 43.3 | 123 | 23.1 | 22.4 | 311 | 58.4 | 58.3 | 77 | 14.5 | 13.4 |
| Puerto Rico[3] . . . . . . . . . | 1,529 | 38.7 | 37.4 | 946 | 23.9 | 23.2 | 1,199 | 30.3 | 29.4 | 263 | 6.7 | 6.0 |
| Virgin Islands[3] . . . . . . . . | 44 | 40.1 | 45.7 | 10 | * | * | 8 | * | * | 8 | * | * |
| Guam[3] . . . . . . . . . . . . | 66 | 37.5 | 67.1 | 20 | 11.4 | 17.8 | 29 | 16.5 | 26.4 | 19 | * | * |
| American Samoa[3] . . . . . . | 29 | 44.7 | 130.3 | 3 | * | * | 8 | * | * | 1 | * | * |
| Northern Marianas[3] . . . . . . | 15 | * | * | 4 | * | * | 5 | * | * | 2 | * | * |

See footnotes at end of table.

**Table 19. Number of deaths, death rates, and age-adjusted death rates for major causes of death: United States, each state, Puerto Rico, Virgin Islands, Guam, American Samoa, and Northern Marianas, 2008—Con.**

Rates per 100,000 population; age-adjusted rates per 100,000 U.S. standard population; see "Technical Notes." Populations used for computing death rates are postcensal estimates based on the 2000 census estimated as of July 1, 2008; see "Technical Notes." Numbers after causes of death are categories of the *International Classification of Diseases, Tenth Revision* (ICD–10). The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the ICD–10; see "Technical Notes." For explanation of asterisks preceding cause-of-death codes, see "Technical Notes"]

| Area | Nephritis, nephrotic syndrome and nephrosis (N00–N07,N17–N19,N25–N27) | | | Accidents (V01–X59,Y85–Y86) | | | Motor-vehicle accidents[4] | | | Intentional self-harm (suicide) (*U03,X60–X84,Y87.0) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Rate | Age-adjusted rate[1] | Number | Rate | Age-adjusted rate[1] | Number | Rate | Age-adjusted rate[1] | Number | Rate | Age-adjusted rate[1] |
| United States[2] | 48,237 | 15.9 | 14.8 | 121,902 | 40.1 | 38.8 | 39,790 | 13.1 | 12.9 | 36,035 | 11.9 | 11.6 |
| Alabama | 1,107 | 23.7 | 21.5 | 2,509 | 53.8 | 52.5 | 1,085 | 23.3 | 23.1 | 604 | 13.0 | 12.7 |
| Alaska | 50 | 7.3 | 13.0 | 332 | 48.4 | 53.5 | 73 | 10.6 | 11.3 | 169 | 24.6 | 24.2 |
| Arizona | 503 | 7.7 | 7.2 | 2,956 | 45.5 | 44.4 | 965 | 14.8 | 14.9 | 972 | 15.0 | 15.0 |
| Arkansas | 638 | 22.3 | 19.2 | 1,477 | 51.7 | 50.3 | 641 | 22.4 | 22.3 | 447 | 15.7 | 15.6 |
| California | 2,854 | 7.8 | 8.1 | 10,761 | 29.3 | 29.2 | 3,619 | 9.8 | 9.7 | 3,775 | 10.3 | 10.3 |
| Colorado | 483 | 9.8 | 11.4 | 2,172 | 44.0 | 45.7 | 588 | 11.9 | 12.1 | 803 | 16.3 | 16.0 |
| Connecticut | 589 | 16.8 | 13.9 | 1,386 | 39.6 | 36.4 | 330 | 9.4 | 9.3 | 315 | 9.0 | 8.6 |
| Delaware | 189 | 21.6 | 19.2 | 352 | 40.3 | 39.7 | 127 | 14.5 | 14.7 | 109 | 12.5 | 12.1 |
| District of Columbia | 78 | 13.2 | 13.0 | 160 | 27.0 | 26.2 | 48 | 8.1 | 7.8 | 43 | 7.3 | 7.1 |
| Florida | 2,946 | 16.1 | 11.3 | 8,939 | 48.8 | 45.0 | 3,040 | 16.6 | 16.3 | 2,740 | 14.9 | 14.0 |
| Georgia | 1,668 | 17.2 | 20.5 | 3,774 | 39.0 | 40.9 | 1,510 | 15.6 | 15.8 | 981 | 10.1 | 10.2 |
| Hawaii | 197 | 15.3 | 11.9 | 406 | 31.5 | 28.3 | 108 | 8.4 | 8.0 | 133 | 10.3 | 10.1 |
| Idaho | 173 | 11.4 | 11.4 | 649 | 42.6 | 42.9 | 250 | 16.4 | 16.8 | 252 | 16.5 | 16.7 |
| Illinois | 2,576 | 20.0 | 19.3 | 4,218 | 32.7 | 32.1 | 1,159 | 9.0 | 8.9 | 1,198 | 9.3 | 9.2 |
| Indiana | 1,363 | 21.4 | 19.9 | 2,558 | 40.1 | 39.3 | 870 | 13.6 | 13.6 | 809 | 12.7 | 12.6 |
| Iowa | 304 | 10.1 | 7.7 | 1,266 | 42.2 | 37.6 | 440 | 14.7 | 14.2 | 380 | 12.7 | 12.6 |
| Kansas | 620 | 22.1 | 19.4 | 1,174 | 41.9 | 39.7 | 421 | 15.0 | 14.9 | 337 | 12.0 | 12.0 |
| Kentucky | 993 | 23.3 | 21.8 | 2,379 | 55.7 | 54.7 | 871 | 20.4 | 20.3 | 612 | 14.3 | 14.0 |
| Louisiana | 1,195 | 27.1 | 26.9 | 2,409 | 54.6 | 54.7 | 926 | 21.0 | 20.9 | 532 | 12.1 | 12.1 |
| Maine | 263 | 20.0 | 15.7 | 628 | 47.7 | 43.5 | 175 | 13.3 | 12.7 | 181 | 13.7 | 12.8 |
| Maryland | 775 | 13.8 | 13.7 | 1,465 | 26.0 | 25.7 | 646 | 11.5 | 11.4 | 507 | 9.0 | 8.8 |
| Massachusetts | 1,377 | 21.2 | 17.9 | 2,040 | 31.4 | 28.8 | 383 | 5.9 | 5.6 | 509 | 7.8 | 7.5 |
| Michigan | 1,663 | 16.6 | 15.2 | 3,685 | 36.8 | 35.3 | 1,100 | 11.0 | 10.8 | 1,180 | 11.8 | 11.6 |
| Minnesota | 813 | 15.6 | 14.1 | 2,010 | 38.5 | 36.1 | 528 | 10.1 | 9.9 | 596 | 11.4 | 11.1 |
| Mississippi | 723 | 24.6 | 23.7 | 1,693 | 57.6 | 57.5 | 780 | 26.5 | 26.8 | 409 | 13.9 | 14.0 |
| Missouri | 1,274 | 21.6 | 18.6 | 2,997 | 50.7 | 48.5 | 992 | 16.8 | 16.6 | 779 | 13.2 | 13.0 |
| Montana | 151 | 15.6 | 12.9 | 592 | 61.2 | 59.0 | 220 | 22.7 | 22.9 | 203 | 21.0 | 20.6 |
| Nebraska | 270 | 15.1 | 12.5 | 714 | 40.0 | 36.9 | 244 | 13.7 | 13.3 | 191 | 10.7 | 10.7 |
| Nevada | 456 | 17.5 | 19.5 | 1,134 | 43.6 | 44.3 | 341 | 13.1 | 13.2 | 528 | 20.3 | 20.2 |
| New Hampshire | 174 | 13.2 | 12.3 | 488 | 37.1 | 35.2 | 149 | 11.3 | 11.1 | 179 | 13.6 | 13.1 |
| New Jersey | 1,715 | 19.8 | 17.5 | 2,436 | 28.1 | 26.7 | 585 | 6.7 | 6.7 | 615 | 7.1 | 6.8 |
| New Mexico | 287 | 14.5 | 13.4 | 1,366 | 68.8 | 68.1 | 373 | 18.8 | 18.9 | 419 | 21.1 | 21.2 |
| New York | 2,394 | 12.3 | 10.7 | 5,042 | 25.9 | 24.3 | 1,284 | 6.6 | 6.4 | 1,409 | 7.2 | 7.0 |
| North Carolina | 1,729 | 18.7 | 18.5 | 4,313 | 46.8 | 46.5 | 1,563 | 16.9 | 16.8 | 1,162 | 12.6 | 12.4 |
| North Dakota | 98 | 15.3 | 11.8 | 342 | 53.3 | 47.7 | 121 | 18.9 | 18.5 | 86 | 13.4 | 13.5 |
| Ohio | 1,865 | 16.2 | 14.3 | 5,093 | 44.3 | 42.1 | 1,301 | 11.3 | 11.1 | 1,412 | 12.3 | 12.1 |
| Oklahoma | 664 | 18.2 | 16.4 | 2,119 | 58.2 | 56.8 | 766 | 21.0 | 20.9 | 575 | 15.8 | 15.8 |
| Oregon | 397 | 10.5 | 9.3 | 1,674 | 44.2 | 41.3 | 443 | 11.7 | 11.4 | 572 | 15.1 | 14.4 |
| Pennsylvania | 3,138 | 25.2 | 19.0 | 5,787 | 46.5 | 42.3 | 1,584 | 12.7 | 12.3 | 1,539 | 12.4 | 11.9 |
| Rhode Island | 163 | 15.5 | 12.1 | 480 | 45.7 | 40.6 | 72 | 6.9 | 6.5 | 110 | 10.5 | 9.9 |
| South Carolina | 945 | 21.1 | 19.5 | 2,285 | 51.0 | 50.3 | 957 | 21.4 | 21.3 | 565 | 12.6 | 12.1 |
| South Dakota | 89 | 11.1 | 8.7 | 381 | 47.4 | 42.4 | 131 | 16.3 | 15.8 | 124 | 15.4 | 15.6 |
| Tennessee | 908 | 14.6 | 13.8 | 3,250 | 52.3 | 50.9 | 1,164 | 18.7 | 18.6 | 973 | 15.7 | 15.1 |
| Texas | 3,536 | 14.5 | 17.0 | 9,189 | 37.8 | 39.8 | 3,780 | 15.5 | 15.7 | 2,552 | 10.5 | 10.8 |
| Utah | 212 | 7.7 | 10.3 | 881 | 32.2 | 36.2 | 302 | 11.0 | 11.6 | 390 | 14.3 | 15.4 |
| Vermont | 39 | 6.3 | 5.4 | 306 | 49.3 | 44.4 | 76 | 12.2 | 11.7 | 94 | 15.1 | 14.0 |
| Virginia | 1,537 | 19.8 | 20.1 | 2,820 | 36.3 | 36.1 | 884 | 11.4 | 11.2 | 948 | 12.2 | 11.9 |
| Washington | 471 | 7.2 | 7.0 | 2,727 | 41.6 | 40.5 | 620 | 9.5 | 9.3 | 889 | 13.6 | 13.1 |
| West Virginia | 522 | 28.8 | 22.8 | 1,253 | 69.1 | 65.8 | 372 | 20.5 | 20.2 | 261 | 14.4 | 13.8 |
| Wisconsin | 1,007 | 17.9 | 15.5 | 2,484 | 44.1 | 40.7 | 642 | 11.4 | 11.2 | 743 | 13.2 | 12.8 |
| Wyoming | 56 | 10.5 | 10.5 | 351 | 65.9 | 65.1 | 141 | 26.5 | 25.8 | 124 | 23.3 | 23.1 |
| Puerto Rico[3] | 1,057 | 26.7 | 25.5 | 1,107 | 28.0 | 27.6 | 383 | 9.7 | 9.6 | 303 | 7.7 | 7.6 |
| Virgin Islands[3] | 10 | * | * | 37 | 33.7 | 33.9 | 18 | * | * | 7 | * | * |
| Guam[3] | 15 | * | * | 39 | 22.2 | 24.8 | 11 | * | * | 29 | 16.5 | 16.0 |
| American Samoa[3] | 9 | * | * | 9 | * | * | – | * | * | – | * | * |
| Northern Marianas[3] | 7 | * | * | 18 | * | * | 8 | * | * | 3 | * | * |

See footnotes at end of table.

**Table 19. Number of deaths, death rates, and age-adjusted death rates for major causes of death: United States, each state, Puerto Rico, Virgin Islands, Guam, American Samoa, and Northern Marianas, 2008—Con.**

Rates per 100,000 population; age-adjusted rates per 100,000 U.S. standard population; see "Technical Notes." Populations used for computing death rates are postcensal estimates based on the 2000 census estimated as of July 1, 2008; see "Technical Notes." Numbers after causes of death are categories of the International Classification of Diseases, Tenth Revision (ICD–10). The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the ICD–10; see "Technical Notes." For explanation of asterisks preceding cause-of-death codes, see "Technical Notes"]

| Area | Assault (homicide) (*U01–*U02,X85–Y09,Y87.1) | | | Alcohol-induced causes[5] | | | Drug-induced causes[6] | | | Injury by firearms[7] | | |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | Number | Rate | Age-adjusted rate[1] | Number | Rate | Age-adjusted rate[1] | Number | Rate | Age-adjusted rate[1] | Number | Rate | Age-adjusted rate[1] |
| United States[2] . . . . . . . . . . | 17,826 | 5.9 | 5.9 | 24,189 | 8.0 | 7.4 | 38,649 | 12.7 | 12.6 | 31,593 | 10.4 | 10.3 |
| Alabama . . . . . . . . . . . . . | 454 | 9.7 | 10.0 | 250 | 5.4 | 4.9 | 646 | 13.9 | 13.9 | 820 | 17.6 | 17.6 |
| Alaska . . . . . . . . . . . . . . | 29 | 4.2 | 4.4 | 147 | 21.4 | 21.8 | 132 | 19.2 | 18.9 | 142 | 20.7 | 20.9 |
| Arizona . . . . . . . . . . . . . | 474 | 7.3 | 7.4 | 784 | 12.1 | 12.0 | 853 | 13.1 | 13.5 | 907 | 14.0 | 14.0 |
| Arkansas . . . . . . . . . . . . | 214 | 7.5 | 7.7 | 200 | 7.0 | 6.6 | 390 | 13.7 | 14.1 | 444 | 15.5 | 15.6 |
| California . . . . . . . . . . . . | 2,280 | 6.2 | 6.0 | 4,167 | 11.3 | 11.3 | 4,147 | 11.3 | 11.1 | 3,171 | 8.6 | 8.5 |
| Colorado . . . . . . . . . . . . | 194 | 3.9 | 3.8 | 676 | 13.7 | 12.8 | 760 | 15.4 | 14.8 | 513 | 10.4 | 10.3 |
| Connecticut . . . . . . . . . . . | 127 | 3.6 | 3.8 | 229 | 6.5 | 5.9 | 397 | 11.3 | 11.1 | 200 | 5.7 | 5.6 |
| Delaware . . . . . . . . . . . . | 65 | 7.4 | 7.8 | 75 | 8.6 | 7.7 | 125 | 14.3 | 14.6 | 95 | 10.9 | 10.9 |
| District of Columbia . . . . . . . | 164 | 27.7 | 25.6 | 73 | 12.3 | 11.7 | 77 | 13.0 | 12.9 | 137 | 23.1 | 20.4 |
| Florida . . . . . . . . . . . . . | 1,300 | 7.1 | 7.5 | 1,765 | 9.6 | 8.4 | 3,097 | 16.9 | 17.2 | 2,334 | 12.7 | 12.4 |
| Georgia . . . . . . . . . . . . . | 712 | 7.4 | 7.3 | 481 | 5.0 | 4.8 | 977 | 10.1 | 9.9 | 1,177 | 12.2 | 12.3 |
| Hawaii . . . . . . . . . . . . . | 28 | 2.2 | 2.2 | 75 | 5.8 | 5.3 | 129 | 10.0 | 9.9 | 41 | 3.2 | 3.1 |
| Idaho . . . . . . . . . . . . . . | 25 | 1.6 | 1.6 | 173 | 11.4 | 11.1 | 152 | 10.0 | 10.1 | 175 | 11.5 | 11.5 |
| Illinois . . . . . . . . . . . . . | 872 | 6.8 | 6.7 | 707 | 5.5 | 5.3 | 1,412 | 10.9 | 10.9 | 1,105 | 8.6 | 8.4 |
| Indiana . . . . . . . . . . . . . | 323 | 5.1 | 5.2 | 376 | 5.9 | 5.5 | 869 | 13.6 | 13.8 | 723 | 11.3 | 11.3 |
| Iowa . . . . . . . . . . . . . . | 81 | 2.7 | 2.8 | 205 | 6.8 | 6.2 | 214 | 7.1 | 7.3 | 224 | 7.5 | 7.3 |
| Kansas . . . . . . . . . . . . . | 112 | 4.0 | 3.9 | 205 | 7.3 | 7.0 | 241 | 8.6 | 8.7 | 277 | 9.9 | 9.7 |
| Kentucky . . . . . . . . . . . . | 240 | 5.6 | 5.7 | 237 | 5.6 | 5.0 | 779 | 18.2 | 18.3 | 576 | 13.5 | 13.3 |
| Louisiana . . . . . . . . . . . . | 541 | 12.3 | 12.2 | 210 | 4.8 | 4.5 | 686 | 15.6 | 15.9 | 822 | 18.6 | 18.5 |
| Maine . . . . . . . . . . . . . . | 34 | 2.6 | 2.7 | 99 | 7.5 | 6.1 | 162 | 12.3 | 12.3 | 122 | 9.3 | 8.5 |
| Maryland . . . . . . . . . . . . | 523 | 9.3 | 9.3 | 269 | 4.8 | 4.5 | 731 | 13.0 | 12.5 | 665 | 11.8 | 11.8 |
| Massachusetts . . . . . . . . . . | 167 | 2.6 | 2.6 | 431 | 6.6 | 6.0 | 885 | 13.6 | 13.3 | 224 | 3.4 | 3.4 |
| Michigan . . . . . . . . . . . . | 644 | 6.4 | 6.5 | 780 | 7.8 | 7.0 | 1,575 | 15.7 | 15.5 | 1,081 | 10.8 | 10.8 |
| Minnesota . . . . . . . . . . . . | 128 | 2.5 | 2.5 | 408 | 7.8 | 7.3 | 398 | 7.6 | 7.4 | 371 | 7.1 | 7.0 |
| Mississippi . . . . . . . . . . . | 330 | 11.2 | 11.3 | 172 | 5.9 | 5.7 | 321 | 10.9 | 11.3 | 568 | 19.3 | 19.4 |
| Missouri . . . . . . . . . . . . | 482 | 8.2 | 8.3 | 397 | 6.7 | 6.3 | 779 | 13.2 | 13.3 | 818 | 13.8 | 13.8 |
| Montana . . . . . . . . . . . . | 40 | 4.1 | 4.2 | 162 | 16.7 | 15.2 | 141 | 14.6 | 14.8 | 155 | 16.0 | 15.7 |
| Nebraska . . . . . . . . . . . . | 78 | 4.4 | 4.4 | 137 | 7.7 | 7.3 | 113 | 6.3 | 6.5 | 150 | 8.4 | 8.4 |
| Nevada . . . . . . . . . . . . . | 161 | 6.2 | 6.2 | 281 | 10.8 | 10.2 | 529 | 20.3 | 20.0 | 404 | 15.5 | 15.6 |
| New Hampshire . . . . . . . . . | 22 | 1.7 | 1.6 | 125 | 9.5 | 7.9 | 129 | 9.8 | 9.5 | 93 | 7.1 | 6.7 |
| New Jersey . . . . . . . . . . . | 377 | 4.3 | 4.5 | 504 | 5.8 | 5.2 | 808 | 9.3 | 9.1 | 429 | 4.9 | 5.0 |
| New Mexico . . . . . . . . . . . | 151 | 7.6 | 7.8 | 435 | 21.9 | 21.6 | 534 | 26.9 | 27.8 | 294 | 14.8 | 14.8 |
| New York . . . . . . . . . . . . | 882 | 4.5 | 4.5 | 1,249 | 6.4 | 5.8 | 1,856 | 9.5 | 9.2 | 963 | 4.9 | 4.9 |
| North Carolina . . . . . . . . . . | 668 | 7.2 | 7.3 | 723 | 7.8 | 7.3 | 1,217 | 13.2 | 13.1 | 1,160 | 12.6 | 12.5 |
| North Dakota . . . . . . . . . . | 3 | * | * | 80 | 12.5 | 12.1 | 48 | 7.5 | 7.9 | 59 | 9.2 | 8.8 |
| Ohio . . . . . . . . . . . . . . | 598 | 5.2 | 5.4 | 834 | 7.3 | 6.5 | 1,811 | 15.8 | 15.7 | 1,115 | 9.7 | 9.7 |
| Oklahoma . . . . . . . . . . . . | 230 | 6.3 | 6.5 | 421 | 11.6 | 10.8 | 585 | 16.1 | 16.3 | 513 | 14.1 | 14.1 |
| Oregon . . . . . . . . . . . . . | 103 | 2.7 | 2.7 | 544 | 14.4 | 12.8 | 521 | 13.7 | 13.3 | 385 | 10.2 | 9.7 |
| Pennsylvania . . . . . . . . . . | 697 | 5.6 | 5.9 | 631 | 5.1 | 4.5 | 1,898 | 15.2 | 15.4 | 1,345 | 10.8 | 10.7 |
| Rhode Island . . . . . . . . . . | 29 | 2.8 | 2.7 | 86 | 8.2 | 7.5 | 193 | 18.4 | 18.0 | 44 | 4.2 | 3.9 |
| South Carolina . . . . . . . . . . | 354 | 7.9 | 8.0 | 325 | 7.3 | 6.6 | 588 | 13.1 | 13.1 | 615 | 13.7 | 13.4 |
| South Dakota . . . . . . . . . . | 20 | 2.5 | 2.5 | 103 | 12.8 | 12.3 | 57 | 7.1 | 7.7 | 83 | 10.3 | 10.5 |
| Tennessee . . . . . . . . . . . . | 479 | 7.7 | 7.8 | 458 | 7.4 | 6.7 | 977 | 15.7 | 15.4 | 985 | 15.8 | 15.6 |
| Texas . . . . . . . . . . . . . . | 1,487 | 6.1 | 6.1 | 1,344 | 5.5 | 5.7 | 2,199 | 9.0 | 9.2 | 2,598 | 10.7 | 10.9 |
| Utah . . . . . . . . . . . . . . | 46 | 1.7 | 1.7 | 170 | 6.2 | 7.3 | 483 | 17.7 | 19.1 | 238 | 8.7 | 9.4 |
| Vermont . . . . . . . . . . . . | 17 | * | * | 62 | 10.0 | 8.8 | 76 | 12.2 | 11.2 | 54 | 8.7 | 8.1 |
| Virginia . . . . . . . . . . . . . | 376 | 4.8 | 4.8 | 460 | 5.9 | 5.4 | 730 | 9.4 | 9.2 | 817 | 10.5 | 10.3 |
| Washington . . . . . . . . . . . | 224 | 3.4 | 3.4 | 780 | 11.9 | 11.0 | 1,058 | 16.2 | 15.4 | 587 | 9.0 | 8.7 |
| West Virginia . . . . . . . . . . | 70 | 3.9 | 4.0 | 132 | 7.3 | 6.4 | 468 | 25.8 | 26.3 | 239 | 13.2 | 12.7 |
| Wisconsin . . . . . . . . . . . . | 153 | 2.7 | 2.8 | 463 | 8.2 | 7.4 | 622 | 11.1 | 10.8 | 443 | 7.9 | 7.7 |
| Wyoming . . . . . . . . . . . . | 18 | * | * | 89 | 16.7 | 15.7 | 74 | 13.9 | 14.4 | 93 | 17.5 | 17.1 |

See footnotes at end of table.

**Table 19. Number of deaths, death rates, and age-adjusted death rates for major causes of death: United States, each state, Puerto Rico, Virgin Islands, Guam, American Samoa, and Northern Marianas, 2008—Con.**

[Rates per 100,000 population; age-adjusted rates per 100,000 U.S. standard population; see "Technical Notes." Populations used for computing death rates are postcensal estimates based on the 2000 census estimated as of July 1, 2008; see "Technical Notes." Numbers after causes of death are categories of the International Classification of Diseases, Tenth Revision (ICD–10). The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the ICD–10; see "Technical Notes." For explanation of asterisks preceding cause-of-death codes, see "Technical Notes"]

| Area | Assault (homicide) (*U01–*U02,X85–Y09,Y87.1) | | | Alcohol-induced causes[5] | | | Drug-induced causes[6] | | | Injury by firearms[7] | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Rate | Age-adjusted rate[1] | Number | Rate | Age-adjusted rate[1] | Number | Rate | Age-adjusted rate[1] | Number | Rate | Age-adjusted rate[1] |
| Puerto Rico[3] . . . . . . . . . . . | 818 | 20.7 | 20.5 | 195 | 4.9 | 4.5 | 251 | 6.3 | 6.6 | 781 | 19.8 | 19.6 |
| Virgin Islands[3] . . . . . . . . . . | 47 | 42.8 | 47.4 | 11 | * | * | 1 | * | * | 45 | 41.0 | 45.1 |
| Guam[3] . . . . . . . . . . . . . . . | 1 | * | * | 2 | * | * | – | * | * | 3 | * | * |
| American Samoa[3] . . . . . . . . | – | * | * | 2 | * | * | 2 | * | * | – | * | * |
| Northern Marianas[3] . . . . . . . | 1 | * | * | 3 | * | * | – | * | * | – | * | * |

* Figure does not meet standards of reliability or precision; see "Technical Notes."

– Quantity zero.

[1]Death rates are affected by the population composition of the area. Age-adjusted death rates should be used for comparisons between areas; for method of computation, see "Technical Notes."

[2]Excludes data for Puerto Rico, Virgin Islands, Guam, American Samoa and Northern Marianas.

[3]Age-adjusted death rates for Puerto Rico, Virgin Islands, Guam, American Samoa, and Northern Marianas are calculated using different age groups in the weighting procedure; see "Technical Notes."

[4]ICD–10 codes for 9.6,V20–V79,V80.3–V80.5,V81.0–V81.1,V82.0–V82.1,V83–V86,V87.0–V87.8,V88.0–V88.8,V89.0, and V89.2; see "Technical Notes."

[5]Causes of death attributable to alcohol-induced mortality include ICD–10 codes E24.4,F10,G31.2,G62.1,G72.1,I42.6,K29.2,K70,K85.2,K86.0,R78.0,X45,X65, and Y15; see "Technical Notes."

[6]Causes of death attributable to drug-induced mortality include ICD–10 codes D52.1,D59.0,D59.2,D61.1,D64.2,E06.4,E16.0,E23.1,E24.2,E27.3,E66.1,F11.0–F11.5,F11.7–F11.9,F12.0–F12.5,F12.7–F12.9, F13.0–F13.5,F13.7–F13.9,F14.0–F14.5,F14.7–F14.9,F15.0–F15.5,F15.7–F15.9,F16.0–F16.5,F16.7–F16.9,F17.0,F17.3–F17.5,F17.7–F17.9,F18.0–F18.5,F18.7–F18.9,F19.0–F19.5,F19.7–F19.9,G21.1,G24.0, G25.1,G25.4,G25.6,G44.4,G62.0,G72.0,I95.2,J70.2–J70.4,K85.3,L10.5,L27.0–L27.1,M10.2,M32.0,M80.4,M81.4,M83.5,M87.1,R50.2,R78.1–R78.5,X40–X44,X60–X64,X85, and Y10–Y14; see "Technical Notes."

[7]ICD–10 codes for Injury by firearms are *U01.4,W32–W34,X72–X74,X93–X95,Y22–Y24, and Y35.0; see "Technical Notes."

## Table 20. Infant, neonatal, and postneonatal mortality rates by race and sex: United States, 1940, 1950, 1960, 1970, and 1975–2008

[Rates are infant (under 1 year), neonatal (under 28 days), and post neonatal (28 days–11 months) deaths per 1,000 live births in specified group. Beginning in 1980, race for live births in tabulated according to race of mother; see "Technical Notes." Race categories are consistent with the 1977 Office of Management and Budget (OMB) standards]

| | All races | | | White[1] | | | All other[1] | | | | | |
| | | | | | | | Total[1] | | | Black[1] | | |
| Year | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Race of mother[2] | | | | | | Infant mortality rate | | | | | | |
| 2008 . . . . . . . . . . . . . . . . . | 6.61 | 7.21 | 5.97 | 5.55 | 6.05 | 5.02 | 10.16 | 11.11 | 9.18 | 12.74 | 13.93 | 11.50 |
| 2007 . . . . . . . . . . . . . . . . . | 6.75 | 7.38 | 6.09 | 5.64 | 6.17 | 5.08 | 10.55 | 11.51 | 9.54 | 13.24 | 14.49 | 11.94 |
| 2006 . . . . . . . . . . . . . . . . . | 6.69 | 7.32 | 6.03 | 5.56 | 6.10 | 4.99 | 10.60 | 11.54 | 9.61 | 13.29 | 14.38 | 12.16 |
| 2005 . . . . . . . . . . . . . . . . . | 6.87 | 7.56 | 6.15 | 5.73 | 6.32 | 5.11 | 10.92 | 11.98 | 9.82 | 13.73 | 15.15 | 12.27 |
| 2004 . . . . . . . . . . . . . . . . . | 6.79 | 7.47 | 6.09 | 5.66 | 6.22 | 5.07 | 10.92 | 12.01 | 9.77 | 13.79 | 15.19 | 12.33 |
| 2003 . . . . . . . . . . . . . . . . . | 6.85 | 7.60 | 6.07 | 5.72 | 6.36 | 5.05 | 11.09 | 12.24 | 9.90 | 14.01 | 15.53 | 12.43 |
| 2002 . . . . . . . . . . . . . . . . . | 6.97 | 7.64 | 6.27 | 5.79 | 6.42 | 5.13 | 11.41 | 12.24 | 10.55 | 14.36 | 15.43 | 13.25 |
| 2001 . . . . . . . . . . . . . . . . . | 6.85 | 7.52 | 6.14 | 5.65 | 6.21 | 5.06 | 11.33 | 12.44 | 10.18 | 14.02 | 15.48 | 12.52 |
| 2000 . . . . . . . . . . . . . . . . . | 6.91 | 7.57 | 6.21 | 5.68 | 6.22 | 5.11 | 11.44 | 12.57 | 10.26 | 14.09 | 15.50 | 12.63 |
| 1999 . . . . . . . . . . . . . . . . . | 7.06 | 7.72 | 6.36 | 5.77 | 6.35 | 5.15 | 11.94 | 12.94 | 10.90 | 14.56 | 15.92 | 13.16 |
| 1998 . . . . . . . . . . . . . . . . . | 7.20 | 7.83 | 6.54 | 5.95 | 6.47 | 5.41 | 11.92 | 13.01 | 10.79 | 14.31 | 15.75 | 12.82 |
| 1997 . . . . . . . . . . . . . . . . . | 7.23 | 7.95 | 6.47 | 6.03 | 6.67 | 5.36 | 11.76 | 12.83 | 10.65 | 14.16 | 15.47 | 12.82 |
| 1996 . . . . . . . . . . . . . . . . . | 7.32 | 8.02 | 6.59 | 6.07 | 6.67 | 5.44 | 12.18 | 13.31 | 11.01 | 14.68 | 16.04 | 13.27 |
| 1995 . . . . . . . . . . . . . . . . . | 7.59 | 8.33 | 6.81 | 6.29 | 6.99 | 5.55 | 12.61 | 13.53 | 11.65 | 15.12 | 16.34 | 13.86 |
| 1994 . . . . . . . . . . . . . . . . . | 8.02 | 8.81 | 7.20 | 6.57 | 7.22 | 5.89 | 13.47 | 14.82 | 12.08 | 15.83 | 17.49 | 14.12 |
| 1993 . . . . . . . . . . . . . . . . . | 8.37 | 9.25 | 7.43 | 6.82 | 7.56 | 6.05 | 14.07 | 15.58 | 12.52 | 16.52 | 18.33 | 14.67 |
| 1992 . . . . . . . . . . . . . . . . . | 8.52 | 9.39 | 7.61 | 6.92 | 7.69 | 6.12 | 14.44 | 15.72 | 13.10 | 16.85 | 18.38 | 15.26 |
| 1991 . . . . . . . . . . . . . . . . . | 8.94 | 10.00 | 7.84 | 7.30 | 8.26 | 6.30 | 15.07 | 16.53 | 13.57 | 17.57 | 19.38 | 15.71 |
| 1990 . . . . . . . . . . . . . . . . . | 9.22 | 10.26 | 8.13 | 7.56 | 8.51 | 6.56 | 15.52 | 16.96 | 14.03 | 17.96 | 19.62 | 16.25 |
| 1989 . . . . . . . . . . . . . . . . . | 9.81 | 10.81 | 8.77 | 8.08 | 9.01 | 7.10 | 16.33 | 17.60 | 15.02 | 18.61 | 20.02 | 17.15 |
| 1988 . . . . . . . . . . . . . . . . . | 9.95 | 10.99 | 8.86 | 8.36 | 9.35 | 7.31 | 16.08 | 17.33 | 14.79 | 18.54 | 20.04 | 16.99 |
| 1987 . . . . . . . . . . . . . . . . . | 10.08 | 11.17 | 8.94 | 8.48 | 9.45 | 7.45 | 16.46 | 18.06 | 14.80 | 18.75 | 20.63 | 16.83 |
| 1986 . . . . . . . . . . . . . . . . . | 10.35 | 11.55 | 9.10 | 8.80 | 9.87 | 7.67 | 16.72 | 18.45 | 14.91 | 18.90 | 20.91 | 16.81 |
| 1985 . . . . . . . . . . . . . . . . . | 10.64 | 11.91 | 9.32 | 9.17 | 10.39 | 7.88 | 16.84 | 18.33 | 15.28 | 19.01 | 20.76 | 17.22 |
| 1984 . . . . . . . . . . . . . . . . . | 10.79 | 11.90 | 9.62 | 9.30 | 10.38 | 8.17 | 17.05 | 18.37 | 15.69 | 19.15 | 20.67 | 17.58 |
| 1983 . . . . . . . . . . . . . . . . . | 11.16 | 12.31 | 9.96 | 9.61 | 10.66 | 8.49 | 17.80 | 19.44 | 16.11 | 19.98 | 21.95 | 17.96 |
| 1982 . . . . . . . . . . . . . . . . . | 11.52 | 12.77 | 10.21 | 9.94 | 11.08 | 8.73 | 18.31 | 20.07 | 16.49 | 20.48 | 22.45 | 18.44 |
| 1981 . . . . . . . . . . . . . . . . . | 11.93 | 13.14 | 10.66 | 10.34 | 11.50 | 9.12 | 18.82 | 20.36 | 17.24 | 20.81 | 22.54 | 19.03 |
| 1980 . . . . . . . . . . . . . . . . . | 12.60 | 13.93 | 11.21 | 10.86 | 12.12 | 9.52 | 20.19 | 21.89 | 18.43 | 22.19 | 24.16 | 20.15 |
| Race of child[3] | | | | | | | | | | | | |
| 1980 . . . . . . . . . . . . . . . . . | 12.60 | 13.93 | 11.21 | 11.00 | 12.27 | 9.65 | 19.12 | 20.73 | 17.47 | 21.37 | 23.27 | 19.43 |
| 1979 . . . . . . . . . . . . . . . . . | 13.07 | 14.50 | 11.56 | 11.42 | 12.72 | 9.94 | 19.81 | 21.47 | 18.09 | 21.78 | 23.66 | 19.85 |
| 1978 . . . . . . . . . . . . . . . . . | 13.78 | 15.26 | 12.23 | 12.01 | 13.37 | 10.58 | 21.06 | 23.15 | 18.90 | 23.11 | 25.39 | 20.77 |
| 1977 . . . . . . . . . . . . . . . . . | 14.12 | 15.75 | 12.40 | 12.34 | 13.90 | 10.68 | 21.68 | 23.71 | 19.58 | 23.64 | 25.91 | 21.30 |
| 1976 . . . . . . . . . . . . . . . . . | 15.24 | 16.82 | 13.57 | 13.31 | 14.81 | 11.71 | 23.50 | 25.51 | 21.42 | 25.54 | 27.83 | 23.19 |
| 1975 . . . . . . . . . . . . . . . . . | 16.07 | 17.86 | 14.18 | 14.17 | 15.46 | 12.30 | 24.23 | 26.24 | 22.17 | 26.21 | 28.32 | 24.03 |
| 1970 . . . . . . . . . . . . . . . . . | 20.01 | 22.37 | 17.52 | 17.75 | 19.95 | 15.42 | 30.92 | 34.20 | 27.53 | 32.65 | 36.18 | 29.01 |
| 1960 . . . . . . . . . . . . . . . . . | 26.04 | 29.33 | 22.59 | 22.91 | 26.01 | 19.64 | 43.21 | 47.88 | 38.46 | 44.32 | 49.12 | 39.43 |
| 1950 . . . . . . . . . . . . . . . . . | 29.21 | 32.75 | 25.48 | 26.77 | 30.21 | 23.13 | 44.46 | 48.87 | 39.93 | 43.91 | 48.27 | 39.44 |
| 1940 . . . . . . . . . . . . . . . . . | 47.02 | 52.45 | 41.29 | 43.23 | 48.32 | 37.84 | 73.78 | 82.21 | 65.19 | 72.94 | 81.07 | 64.61 |
| Race of mother[2] | | | | | | Neonatal mortality rate | | | | | | |
| 2008 . . . . . . . . . . . . . . . . . | 4.29 | 4.67 | 3.89 | 3.62 | 3.94 | 3.28 | 6.54 | 7.14 | 5.92 | 8.23 | 8.99 | 7.45 |
| 2007 . . . . . . . . . . . . . . . . . | 4.42 | 4.79 | 4.02 | 3.70 | 4.01 | 3.37 | 6.86 | 7.49 | 6.22 | 8.65 | 9.48 | 7.78 |
| 2006 . . . . . . . . . . . . . . . . . | 4.45 | 4.84 | 4.05 | 3.72 | 4.05 | 3.37 | 7.00 | 7.58 | 6.40 | 8.82 | 9.49 | 8.12 |
| 2005 . . . . . . . . . . . . . . . . . | 4.54 | 4.93 | 4.12 | 3.79 | 4.10 | 3.46 | 7.18 | 7.88 | 6.47 | 9.07 | 9.96 | 8.14 |
| 2004 . . . . . . . . . . . . . . . . . | 4.52 | 4.94 | 4.09 | 3.78 | 4.14 | 3.41 | 7.19 | 7.82 | 6.54 | 9.13 | 9.95 | 8.27 |
| 2003 . . . . . . . . . . . . . . . . . | 4.62 | 5.08 | 4.14 | 3.87 | 4.26 | 3.46 | 7.40 | 8.14 | 6.64 | 9.40 | 10.40 | 8.37 |
| 2002 . . . . . . . . . . . . . . . . . | 4.66 | 5.06 | 4.25 | 3.89 | 4.27 | 3.50 | 7.55 | 8.03 | 7.05 | 9.51 | 10.13 | 8.87 |
| 2001 . . . . . . . . . . . . . . . . . | 4.54 | 4.97 | 4.08 | 3.78 | 4.15 | 3.39 | 7.37 | 8.06 | 6.65 | 9.21 | 10.15 | 8.25 |
| 2000 . . . . . . . . . . . . . . . . . | 4.63 | 5.06 | 4.17 | 3.82 | 4.16 | 3.46 | 7.60 | 8.39 | 6.79 | 9.38 | 10.39 | 8.35 |
| 1999 . . . . . . . . . . . . . . . . . | 4.73 | 5.11 | 4.33 | 3.88 | 4.19 | 3.56 | 7.94 | 8.60 | 7.25 | 9.77 | 10.72 | 8.79 |
| 1998 . . . . . . . . . . . . . . . . . | 4.80 | 5.21 | 4.37 | 3.98 | 4.31 | 3.63 | 7.91 | 8.63 | 7.17 | 9.55 | 10.51 | 8.56 |
| 1997 . . . . . . . . . . . . . . . . . | 4.77 | 5.20 | 4.32 | 3.99 | 4.37 | 3.59 | 7.74 | 8.36 | 7.09 | 9.40 | 10.12 | 8.65 |
| 1996 . . . . . . . . . . . . . . . . . | 4.77 | 5.18 | 4.34 | 3.97 | 4.31 | 3.62 | 7.86 | 8.59 | 7.12 | 9.56 | 10.45 | 8.65 |
| 1995 . . . . . . . . . . . . . . . . . | 4.91 | 5.36 | 4.44 | 4.08 | 4.50 | 3.64 | 8.13 | 8.71 | 7.53 | 9.85 | 10.63 | 9.05 |
| 1994 . . . . . . . . . . . . . . . . . | 5.12 | 5.58 | 4.64 | 4.20 | 4.55 | 3.83 | 8.60 | 9.51 | 7.65 | 10.21 | 11.32 | 9.07 |

See footnotes at end of table.

**Table 20. Infant, neonatal, and postneonatal mortality rates by race and sex: United States, 1940, 1950, 1960, 1970, and 1975–2008—Con.**

[Rates are infant (under 1 year), neonatal (under 28 days), and post neonatal (28 days–11 months) deaths per 1,000 live births in specified group. Beginning in 1980, race for live births in tabulated according to race of mother; see "Technical Notes." Race categories are consistent with the 1977 Office of Management and Budget (OMB) standards]

| | All races | | | White[1] | | | All other[1] | | | | | |
| | | | | | | | Total[1] | | | Black[1] | | |
| Year | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Race of mother[2]—Con. | | | | | | Neonatal mortality rate | | | | | | |
| 1993 . . . . . . . . . . . . . . . | 5.29 | 5.75 | 4.81 | 4.29 | 4.64 | 3.92 | 9.02 | 9.90 | 8.11 | 10.69 | 11.76 | 9.59 |
| 1992 . . . . . . . . . . . . . . . | 5.37 | 5.84 | 4.89 | 4.35 | 4.72 | 3.96 | 9.19 | 10.02 | 8.32 | 10.83 | 11.83 | 9.79 |
| 1991 . . . . . . . . . . . . . . . | 5.59 | 6.17 | 4.98 | 4.53 | 5.01 | 4.04 | 9.52 | 10.54 | 8.47 | 11.25 | 12.56 | 9.89 |
| 1990 . . . . . . . . . . . . . . . | 5.85 | 6.50 | 5.16 | 4.79 | 5.38 | 4.17 | 9.86 | 10.79 | 8.89 | 11.55 | 12.69 | 10.38 |
| 1989 . . . . . . . . . . . . . . . | 6.23 | 6.79 | 5.63 | 5.15 | 5.66 | 4.60 | 10.30 | 11.08 | 9.49 | 11.92 | 12.84 | 10.97 |
| 1988 . . . . . . . . . . . . . . . | 6.32 | 6.95 | 5.65 | 5.27 | 5.84 | 4.67 | 10.33 | 11.22 | 9.42 | 12.05 | 13.14 | 10.93 |
| 1987 . . . . . . . . . . . . . . . | 6.46 | 7.11 | 5.79 | 5.40 | 5.96 | 4.82 | 10.68 | 11.72 | 9.61 | 12.30 | 13.52 | 11.05 |
| 1986 . . . . . . . . . . . . . . . | 6.71 | 7.42 | 5.97 | 5.72 | 6.34 | 5.05 | 10.79 | 11.83 | 9.70 | 12.31 | 13.59 | 10.98 |
| 1985 . . . . . . . . . . . . . . . | 6.96 | 7.75 | 6.13 | 6.00 | 6.75 | 5.21 | 11.00 | 12.00 | 9.95 | 12.62 | 13.81 | 11.39 |
| 1984 . . . . . . . . . . . . . . . | 7.00 | 7.66 | 6.31 | 6.09 | 6.72 | 5.41 | 10.87 | 11.66 | 10.06 | 12.32 | 13.22 | 11.40 |
| 1983 . . . . . . . . . . . . . . . | 7.28 | 8.01 | 6.52 | 6.31 | 6.98 | 5.61 | 11.41 | 12.46 | 10.33 | 12.93 | 14.20 | 11.63 |
| 1982 . . . . . . . . . . . . . . . | 7.70 | 8.48 | 6.88 | 6.69 | 7.39 | 5.94 | 12.04 | 13.15 | 10.88 | 13.62 | 14.86 | 12.34 |
| 1981 . . . . . . . . . . . . . . . | 8.02 | 8.81 | 7.20 | 6.99 | 7.73 | 6.20 | 12.51 | 13.52 | 11.48 | 13.98 | 15.16 | 12.77 |
| 1980 . . . . . . . . . . . . . . . | 8.48 | 9.31 | 7.60 | 7.39 | 8.19 | 6.54 | 13.21 | 14.27 | 12.13 | 14.62 | 15.91 | 13.29 |
| Race of child[3] | | | | | | | | | | | | |
| 1980 . . . . . . . . . . . . . . . | 8.48 | 9.31 | 7.60 | 7.48 | 8.29 | 6.62 | 12.52 | 13.51 | 11.49 | 14.08 | 15.32 | 12.81 |
| 1979 . . . . . . . . . . . . . . . | 8.87 | 9.79 | 7.89 | 7.88 | 8.80 | 6.92 | 12.89 | 13.91 | 11.83 | 14.31 | 15.45 | 13.14 |
| 1978 . . . . . . . . . . . . . . . | 9.49 | 10.54 | 8.38 | 8.39 | 9.34 | 7.38 | 14.01 | 15.54 | 12.43 | 15.47 | 17.17 | 13.72 |
| 1977 . . . . . . . . . . . . . . . | 9.88 | 11.00 | 8.70 | 8.75 | 9.83 | 7.60 | 14.66 | 16.02 | 13.27 | 16.08 | 17.60 | 14.52 |
| 1976 . . . . . . . . . . . . . . . | 10.92 | 12.03 | 9.75 | 9.66 | 10.73 | 8.52 | 16.31 | 17.68 | 14.90 | 17.92 | 19.47 | 16.32 |
| 1975 . . . . . . . . . . . . . . . | 11.58 | 12.91 | 10.18 | 10.38 | 11.70 | 8.98 | 16.78 | 18.21 | 15.31 | 18.32 | 19.78 | 16.81 |
| 1970 . . . . . . . . . . . . . . . | 15.08 | 16.96 | 13.10 | 13.77 | 15.55 | 11.88 | 21.43 | 23.87 | 18.91 | 22.76 | 25.37 | 20.07 |
| 1960 . . . . . . . . . . . . . . . | 18.73 | 21.24 | 16.09 | 17.24 | 19.66 | 14.70 | 26.86 | 30.04 | 23.62 | 27.83 | 31.13 | 24.49 |
| 1950 . . . . . . . . . . . . . . . | 20.50 | 23.34 | 17.50 | 19.37 | 22.18 | 16.40 | 27.54 | 30.76 | 24.23 | 27.80 | 31.09 | 24.44 |
| 1940 . . . . . . . . . . . . . . . | 28.75 | 32.56 | 24.74 | 27.20 | 30.85 | 23.33 | 39.71 | 44.87 | 34.45 | 39.90 | 44.78 | 34.89 |
| Race of mother[2] | | | | | | Postneonatal mortality rate | | | | | | |
| 2008 . . . . . . . . . . . . . . . | 2.32 | 2.54 | 2.08 | 1.93 | 2.12 | 1.73 | 3.62 | 3.97 | 3.26 | 4.50 | 4.93 | 4.06 |
| 2007 . . . . . . . . . . . . . . . | 2.34 | 2.58 | 2.07 | 1.94 | 2.16 | 1.71 | 3.68 | 4.02 | 3.32 | 4.59 | 5.01 | 4.16 |
| 2006 . . . . . . . . . . . . . . . | 2.24 | 2.48 | 1.98 | 1.84 | 2.05 | 1.62 | 3.60 | 3.96 | 3.22 | 4.47 | 4.89 | 4.04 |
| 2005 . . . . . . . . . . . . . . . | 2.34 | 2.63 | 2.03 | 1.94 | 2.22 | 1.65 | 3.73 | 4.10 | 3.36 | 4.67 | 5.19 | 4.13 |
| 2004 . . . . . . . . . . . . . . . | 2.27 | 2.53 | 2.00 | 1.87 | 2.07 | 1.66 | 3.72 | 4.19 | 3.23 | 4.66 | 5.24 | 4.06 |
| 2003 . . . . . . . . . . . . . . . | 2.23 | 2.52 | 1.94 | 1.84 | 2.09 | 1.58 | 3.69 | 4.10 | 3.26 | 4.60 | 5.13 | 4.06 |
| 2002 . . . . . . . . . . . . . . . | 2.31 | 2.58 | 2.03 | 1.89 | 2.15 | 1.63 | 3.86 | 4.21 | 3.50 | 4.85 | 5.30 | 4.38 |
| 2001 . . . . . . . . . . . . . . . | 2.31 | 2.55 | 2.06 | 1.87 | 2.06 | 1.67 | 3.96 | 4.37 | 3.53 | 4.81 | 5.32 | 4.27 |
| 2000 . . . . . . . . . . . . . . . | 2.28 | 2.51 | 2.04 | 1.86 | 2.06 | 1.66 | 3.83 | 4.18 | 3.47 | 4.70 | 5.11 | 4.28 |
| 1999 . . . . . . . . . . . . . . . | 2.33 | 2.61 | 2.03 | 1.88 | 2.16 | 1.60 | 4.00 | 4.34 | 3.64 | 4.79 | 5.20 | 4.36 |
| 1998 . . . . . . . . . . . . . . . | 2.40 | 2.62 | 2.16 | 1.97 | 2.16 | 1.78 | 4.01 | 4.38 | 3.62 | 4.76 | 5.24 | 4.26 |
| 1997 . . . . . . . . . . . . . . . | 2.45 | 2.75 | 2.14 | 2.04 | 2.30 | 1.77 | 4.02 | 4.47 | 3.56 | 4.77 | 5.34 | 4.17 |
| 1996 . . . . . . . . . . . . . . . | 2.55 | 2.84 | 2.24 | 2.09 | 2.36 | 1.81 | 4.32 | 4.72 | 3.90 | 5.11 | 5.60 | 4.62 |
| 1995 . . . . . . . . . . . . . . . | 2.67 | 2.97 | 2.37 | 2.21 | 2.49 | 1.91 | 4.47 | 4.82 | 4.11 | 5.27 | 5.71 | 4.81 |
| 1994 . . . . . . . . . . . . . . . | 2.90 | 3.22 | 2.56 | 2.37 | 2.67 | 2.06 | 4.88 | 5.32 | 4.42 | 5.61 | 6.17 | 5.04 |
| 1993 . . . . . . . . . . . . . . . | 3.07 | 3.50 | 2.62 | 2.54 | 2.92 | 2.13 | 5.06 | 5.68 | 4.42 | 5.83 | 6.57 | 5.08 |
| 1992 . . . . . . . . . . . . . . . | 3.14 | 3.55 | 2.72 | 2.58 | 2.97 | 2.16 | 5.25 | 5.69 | 4.78 | 6.02 | 6.54 | 5.47 |
| 1991 . . . . . . . . . . . . . . . | 3.35 | 3.82 | 2.86 | 2.76 | 3.25 | 2.26 | 5.55 | 5.99 | 5.10 | 6.32 | 6.82 | 5.81 |
| 1990 . . . . . . . . . . . . . . . | 3.38 | 3.76 | 2.97 | 2.78 | 3.14 | 2.39 | 5.66 | 6.16 | 5.13 | 6.41 | 6.93 | 5.87 |
| 1989 . . . . . . . . . . . . . . . | 3.59 | 4.01 | 3.14 | 2.93 | 3.35 | 2.49 | 6.03 | 6.52 | 5.53 | 6.69 | 7.18 | 6.19 |
| 1988 . . . . . . . . . . . . . . . | 3.64 | 4.04 | 3.21 | 3.09 | 3.51 | 2.65 | 5.75 | 6.11 | 5.37 | 6.49 | 6.90 | 6.07 |
| 1987 . . . . . . . . . . . . . . . | 3.62 | 4.06 | 3.15 | 3.08 | 3.49 | 2.64 | 5.77 | 6.34 | 5.18 | 6.45 | 7.10 | 5.77 |
| 1986 . . . . . . . . . . . . . . . | 3.64 | 4.13 | 3.13 | 3.08 | 3.53 | 2.62 | 5.93 | 6.62 | 5.21 | 6.59 | 7.33 | 5.83 |
| 1985 . . . . . . . . . . . . . . . | 3.68 | 4.15 | 3.19 | 3.17 | 3.64 | 2.67 | 5.84 | 6.33 | 5.33 | 6.40 | 6.95 | 5.83 |
| 1984 . . . . . . . . . . . . . . . | 3.79 | 4.23 | 3.31 | 3.22 | 3.65 | 2.76 | 6.18 | 6.71 | 5.63 | 6.83 | 7.46 | 6.18 |
| 1983 . . . . . . . . . . . . . . . | 3.88 | 4.30 | 3.44 | 3.29 | 3.68 | 2.88 | 6.39 | 6.98 | 5.78 | 7.05 | 7.75 | 6.32 |
| 1982 . . . . . . . . . . . . . . . | 3.82 | 4.29 | 3.33 | 3.25 | 3.68 | 2.79 | 6.28 | 6.92 | 5.61 | 6.86 | 7.59 | 6.10 |
| 1981 . . . . . . . . . . . . . . . | 3.91 | 4.34 | 3.46 | 3.35 | 3.77 | 2.92 | 6.31 | 6.84 | 5.76 | 6.83 | 7.38 | 6.26 |
| 1980 . . . . . . . . . . . . . . . | 4.13 | 4.62 | 3.61 | 3.47 | 3.93 | 2.98 | 6.97 | 7.62 | 6.30 | 7.57 | 8.25 | 6.87 |

See footnotes at end of table.

**Table 20. Infant, neonatal, and postneonatal mortality rates by race and sex: United States, 1940, 1950, 1960, 1970, and 1975–2008—Con.**

[Rates are infant (under 1 year), neonatal (under 28 days), and post neonatal (28 days–11 months) deaths per 1,000 live births in specified group. Beginning in 1980, race for live births in tabulated according to race of mother; see "Technical Notes." Race categories are consistent with the 1977 Office of Management and Budget (OMB) standards]

| | All races | | | White[1] | | | All other[1] | | | | | |
| | | | | | | | Total[1] | | | Black[1] | | |
| Year | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Race of child[3] | | | | | | | | | | | | |
| 1980 . . . . . . . . . . . . . . | 4.13 | 4.62 | 3.61 | 3.52 | 3.98 | 3.02 | 6.61 | 7.22 | 5.97 | 7.29 | 7.95 | 6.62 |
| 1979 . . . . . . . . . . . . . . | 4.20 | 4.71 | 3.67 | 3.54 | 4.02 | 3.03 | 6.92 | 7.57 | 6.25 | 7.47 | 8.21 | 6.71 |
| 1978 . . . . . . . . . . . . . . | 4.30 | 4.72 | 3.85 | 3.63 | 4.03 | 3.20 | 7.05 | 7.60 | 6.48 | 7.64 | 8.22 | 7.05 |
| 1977 . . . . . . . . . . . . . . | 4.24 | 4.75 | 3.71 | 3.59 | 4.07 | 3.08 | 7.01 | 7.69 | 6.31 | 7.56 | 8.32 | 6.78 |
| 1976 . . . . . . . . . . . . . . | 4.32 | 4.79 | 3.83 | 3.65 | 4.08 | 3.19 | 7.19 | 7.83 | 6.52 | 7.63 | 8.36 | 6.88 |
| 1975 . . . . . . . . . . . . . . | 4.49 | 4.95 | 4.00 | 3.80 | 4.24 | 3.33 | 7.45 | 8.03 | 6.86 | 7.89 | 8.54 | 7.22 |
| 1970 . . . . . . . . . . . . . . | 4.93 | 5.41 | 4.42 | 3.98 | 4.40 | 3.54 | 9.49 | 10.33 | 8.62 | 9.89 | 10.81 | 8.94 |
| 1960 . . . . . . . . . . . . . . | 7.31 | 8.10 | 6.49 | 5.66 | 6.35 | 4.94 | 16.35 | 17.84 | 14.84 | 16.48 | 17.99 | 14.95 |
| 1950 . . . . . . . . . . . . . . | 8.71 | 9.41 | 7.98 | 7.40 | 8.04 | 6.73 | 16.92 | 18.11 | 15.70 | 16.10 | 17.18 | 15.00 |
| 1940 . . . . . . . . . . . . . . | 18.27 | 19.89 | 16.55 | 16.03 | 17.47 | 14.50 | 34.07 | 37.35 | 30.74 | 33.05 | 36.29 | 29.72 |

[1]Multiple-race data were reported for deaths by 34 states and the District of Columbia in 2008, by 27 states and the District of Columbia in 2007, by 25 states and the District of Columbia in 2006, by 21 states and the District of Columbia in 2005, by 15 states in 2004, and by 7 states in 2003; see "Technical Notes." Multiple-race data were reported for births by 30 areas in 2008, by 27 areas in 2007, by 23 areas in 2006, by 19 areas in 2005, by 15 areas in 2004, and by 6 areas in 2003; see "Technical Notes." The multiple-race data for these reporting areas were bridged to the single-race categories of the 1977 OMB standards for comparability with other reporting areas; see "Technical Notes."

[2]Infant deaths are based on race of child as stated on the death certificate; live births are based on race of mother as stated on the birth certificate; see "Technical Notes."

[3]Infant deaths are based on race of child as stated on the death certificate; live births are based on race of parents as stated on the birth certificate; see "Technical Notes."

**Table 21. Number of infant deaths and infant mortality rates for 130 selected causes, by race: United States, 2008**

[Rates are infant deaths (under 1 year) per 100,000 live births in specified group. Infant deaths are based on race of decedent; live births are based on race of mother. The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| | Number | | | Rate | | |
|---|---|---|---|---|---|---|
| Cause of death (based on ICD–10, 2004) | All races[1] | White[2] | Black[2] | All races[1] | White[2] | Black[2] |
| All causes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 28,059 | 18,164 | 8,543 | 660.6 | 554.8 | 1,273.5 |
| Certain infectious and parasitic diseases . . . . . . . . . . . . . . . . . . . . . . (A00–B99) | 478 | 306 | 151 | 11.3 | 9.3 | 22.5 |
| Certain intestinal infectious diseases . . . . . . . . . . . . . . . . . . . . . (A00–A08) | 12 | 8 | 3 | * | * | * |
| Diarrhea and gastroenteritis of infectious origin . . . . . . . . . . . . . . . . (A09) | – | – | – | * | * | * |
| Tuberculosis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (A16–A19) | – | – | – | * | * | * |
| Tetanus . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (A33,A35) | – | – | – | * | * | * |
| Diphtheria . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (A36) | – | – | – | * | * | * |
| Whooping cough . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (A37) | 18 | 16 | – | * | * | * |
| Meningococcal infection . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (A39) | 9 | 9 | – | * | * | * |
| Septicemia . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (A40–A41) | 289 | 170 | 108 | 6.8 | 5.2 | 16.1 |
| Congenital syphilis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (A50) | – | – | – | * | * | * |
| Gonococcal infection . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (A54) | – | – | – | * | * | * |
| Viral diseases . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (A80–B34) | 102 | 77 | 20 | 2.4 | 2.4 | 3.0 |
| Acute poliomyelitis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (A80) | – | – | – | * | * | * |
| Varicella (chickenpox) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (B01) | – | – | – | * | * | * |
| Measles . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (B05) | – | – | – | * | * | * |
| Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . (B20–B24) | – | – | – | * | * | * |
| Mumps . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (B26) | – | – | – | * | * | * |
| Other and unspecified viral diseases . . . . . (A81–B00,B02–B04,B06–B19,B25,B27–B34) | 102 | 77 | 20 | 2.4 | 2.4 | 3.0 |
| Candidiasis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (B37) | 7 | 4 | 2 | * | * | * |
| Malaria . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (B50–B54) | – | – | – | * | * | * |
| Pneumocystosis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (B59) | 3 | 3 | – | * | * | * |
| All other and unspecified infectious and parasitic diseases . . . . (A20–A32,A38,A42–A49, A51–A53,A55–A79,B35–B36,B38–B49,B55–B58,B60–B99) | 38 | 19 | 18 | 0.9 | * | * |
| Neoplasms . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (C00–D48) | 131 | 99 | 23 | 3.1 | 3.0 | 3.4 |
| Malignant neoplasms . . . . . . . . . . . . . . . . . . . . . . . . . . . . (C00–C97) | 70 | 51 | 15 | 1.6 | 1.6 | * |
| Hodgkin's disease and non-Hodgkin's lymphomas . . . . . . . . . . . (C81–C85) | 1 | – | 1 | * | * | * |
| Leukemia . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (C91–C95) | 27 | 21 | 4 | 0.6 | 0.6 | * |
| Other and unspecified malignant neoplasms . . . . . . . . (C00–C80,C88,C90,C96–C97) | 42 | 30 | 10 | 1.0 | 0.9 | * |
| In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior. . . . . . . . . . . . . . . . . . . . . . . . . . . . . (D00–D48) | 61 | 48 | 8 | 1.4 | 1.5 | * |
| Diseases of the blood and blood-forming organs and certain disorders involving the immune mechanism . . . . . . . . . . . . . . . . . . . . (D50–D89) | 80 | 52 | 22 | 1.9 | 1.6 | 3.3 |
| Anemias . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (D50–D64) | 15 | 7 | 5 | * | * | * |
| Hemorrhagic conditions and other diseases of blood and blood-forming organs . . . . . . . . . . . . . . . . . . . . . . . . . . . (D65–D76) | 56 | 41 | 13 | 1.3 | 1.3 | * |
| Certain disorders involving the immune mechanism. . . . . . . . . . . (D80–D89) | 9 | 4 | 4 | * | * | * |
| Endocrine, nutritional and metabolic diseases . . . . . . . . . . . . . . . (E00–E88) | 248 | 165 | 62 | 5.8 | 5.0 | 9.2 |
| Short stature, not elsewhere classified . . . . . . . . . . . . . . . . . . (E34.3) | 9 | 7 | 1 | * | * | * |
| Nutritional deficiencies . . . . . . . . . . . . . . . . . . . . . . . . . . (E40–E64) | 10 | 4 | 5 | * | * | * |
| Cystic fibrosis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (E84) | 4 | 3 | 1 | * | * | * |
| Volume depletion, disorders of fluid, electrolyte and acid–base balance . . . . . . (E86–E87) | 78 | 50 | 28 | 1.8 | 1.5 | 4.2 |
| All other endocrine, nutritional and metabolic diseases. . . . . . . . (E00–E32,E34.0–E34.2, E34.4–E34.9,E65–E83,E85,E88) | 147 | 101 | 27 | 3.5 | 3.1 | 4.0 |
| Diseases of the nervous system . . . . . . . . . . . . . . . . . . . . . . . (G00–G98) | 415 | 296 | 89 | 9.8 | 9.0 | 13.3 |
| Meningitis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (G00,G03) | 68 | 49 | 13 | 1.6 | 1.5 | * |
| Infantile spinal muscular atrophy, type I (Werdnig-Hoffman) . . . . . . . . . . . (G12.0) | 5 | 5 | – | * | * | * |
| Infantile cerebral palsy. . . . . . . . . . . . . . . . . . . . . . . . . . . . (G80) | 8 | 3 | 4 | * | * | * |
| Anoxic brain damage, not elsewhere classified . . . . . . . . . . . (G93.1) | 56 | 28 | 24 | 1.3 | 0.9 | 3.6 |
| Other diseases of nervous system. . . . . . . . . (G04,G06–G11,G12.1–G12.9,G20–G72, G81–G92,G93.0, G93.2–G93.9,G95–G98) | 278 | 211 | 48 | 6.5 | 6.4 | 7.2 |
| Diseases of the ear and mastoid process. . . . . . . . . . . . . . . . . . . (H60–H93) | 6 | 4 | 2 | * | * | * |
| Diseases of the circulatory system . . . . . . . . . . . . . . . . . . . . . . (I00–I99) | 594 | 385 | 169 | 14.0 | 11.8 | 25.2 |
| Pulmonary heart disease and diseases of pulmonary circulation . . . . . . (I26–I28) | 88 | 48 | 36 | 2.1 | 1.5 | 5.4 |
| Pericarditis, endocarditis and myocarditis. . . . . . . . . . . . . . . . (I30,I33,I40) | 18 | 11 | 5 | * | * | * |
| Cardiomyopathy. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (I42) | 115 | 80 | 24 | 2.7 | 2.4 | 3.6 |
| Cardiac arrest. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (I46) | 25 | 14 | 11 | 0.6 | * | * |
| Cerebrovascular diseases . . . . . . . . . . . . . . . . . . . . . . . . . (I60–I69) | 141 | 95 | 38 | 3.3 | 2.9 | 5.7 |
| All other diseases of circulatory system. . . . . . (I00–I25,I31,I34–I38,I44–I45,I47–I51,I70–I99) | 207 | 137 | 55 | 4.9 | 4.2 | 8.2 |
| Diseases of the respiratory system . . . . . . . . . . . . . . . . . . . . (J00–J98,U04) | 578 | 342 | 196 | 13.6 | 10.4 | 29.2 |
| Acute upper respiratory infections . . . . . . . . . . . . . . . . . . . . (J00–J06) | 12 | 7 | 4 | * | * | * |
| Influenza and pneumonia . . . . . . . . . . . . . . . . . . . . . . . . . (J09–J18) | 226 | 147 | 64 | 5.3 | 4.5 | 9.5 |

See footnotes at end of table.

**Table 21. Number of infant deaths and infant mortality rates for 130 selected causes, by race: United States, 2008—Con.**

[Rates are infant deaths (under 1 year) per 100,000 live births in specified group. Infant deaths are based on race of decedent; live births are based on race of mother. The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | Number | | | Rate | | |
|---|---|---|---|---|---|---|
| | All races[1] | White[2] | Black[2] | All races[1] | White[2] | Black[2] |
| Influenza . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (J09–J11) | 16 | 13 | 2 | * | * | * |
| Pneumonia . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (J12–J18) | 210 | 134 | 62 | 4.9 | 4.1 | 9.2 |
| Acute bronchitis and acute bronchiolitis. . . . . . . . . . . . . . . . . . (J20–J21) | 43 | 27 | 10 | 1.0 | 0.8 | * |
| Bronchitis, chronic and unspecified. . . . . . . . . . . . . . . . . . . . . (J40–J42) | 23 | 13 | 8 | 0.5 | * | * |
| Asthma. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (J45–J46) | 6 | 4 | 2 | * | * | * |
| Pneumonitis due to solids and liquids. . . . . . . . . . . . . . . . . . . . . . (J69) | 11 | 8 | 3 | * | * | * |
| Other and unspecified diseases of respiratory system . . . . . . . . . . (J22,J30–J39, J43–J44,J47–J68,J70–J98,U04) | 257 | 136 | 105 | 6.1 | 4.2 | 15.7 |
| Diseases of the digestive system. . . . . . . . . . . . . . . . . . . . . . . (K00–K92) | 579 | 331 | 207 | 13.6 | 10.1 | 30.9 |
| Gastritis, duodenitis, and noninfective enteritis and colitis . . . . . . . (K29,K50–K55) | 354 | 192 | 141 | 8.3 | 5.9 | 21.0 |
| Hernia of abdominal cavity and intestinal obstruction without hernia . . . . . (K40–K46,K56) | 46 | 28 | 16 | 1.1 | 0.9 | * |
| All other and unspecified diseases of digestive system. . . . . (K00–K28,K30–K38,K57–K92) | 179 | 111 | 50 | 4.2 | 3.4 | 7.5 |
| Diseases of the genitourinary system . . . . . . . . . . . . . . . . . . . . (N00–N95) | 169 | 100 | 61 | 4.0 | 3.1 | 9.1 |
| Renal failure and other disorders of kidney . . . . . . . . . . . . . . (N17–N19,N25,N27) | 139 | 84 | 51 | 3.3 | 2.6 | 7.6 |
| Other and unspecified diseases of genitourinary system . . . . . . . . . (N00–N15,N20–N23, N26,N28–N95) | 30 | 16 | 10 | 0.7 | * | * |
| Certain conditions originating in the perinatal period. . . . . . . . . . . . . (P00–P96) | 13,800 | 8,359 | 4,811 | 324.9 | 255.3 | 717.2 |
| Newborn affected by maternal factors and by complications of pregnancy, labor and delivery. . . . . . . . . . . . . . . . . . . . . . . . . . . . (P00–P04) | 3,168 | 2,027 | 1,002 | 74.6 | 61.9 | 149.4 |
| Newborn affected by maternal hypertensive disorders . . . . . . . . . . . (P00.0) | 85 | 51 | 29 | 2.0 | 1.6 | 4.3 |
| Newborn affected by other maternal conditions which may be unrelated to present pregnancy . . . . . . . . . . . . . . . . . . . . . (P00.1–P00.9) | 88 | 58 | 24 | 2.1 | 1.8 | 3.6 |
| Newborn affected by maternal complications of pregnancy . . . . . . . . . (P01) | 1,765 | 1,124 | 574 | 41.6 | 34.3 | 85.6 |
| Newborn affected by incompetent cervix . . . . . . . . . . . . . . . (P01.0) | 446 | 287 | 140 | 10.5 | 8.8 | 20.9 |
| Newborn affected by premature rupture of membranes. . . . . . . . . . (P01.1) | 841 | 512 | 292 | 19.8 | 15.6 | 43.5 |
| Newborn affected by multiple pregnancy . . . . . . . . . . . . . . . (P01.5) | 257 | 170 | 79 | 6.1 | 5.2 | 11.8 |
| Newborn affected by other maternal complications of pregnancy . . . . . . . . . . . . . . . . . . (P01.2–P01.4,P01.6–P01.9) | 221 | 155 | 63 | 5.2 | 4.7 | 9.4 |
| Newborn affected by complications of placenta, cord and membranes . . . (P02) | 1,080 | 697 | 330 | 25.4 | 21.3 | 49.2 |
| Newborn affected by complications involving placenta . . . . . . . . . . (P02.0–P02.3) | 539 | 364 | 145 | 12.7 | 11.1 | 21.6 |
| Newborn affected by complications involving cord . . . . . . . . . (P02.4–P02.6) | 55 | 41 | 12 | 1.3 | 1.3 | * |
| Newborn affected by chorioamnionitis . . . . . . . . . . . . . . . . (P02.7) | 485 | 291 | 173 | 11.4 | 8.9 | 25.8 |
| Newborn affected by other and unspecified abnormalities of membranes. . . . . . . . . . . . . . . . . . . . . . . . (P02.8–P02.9) | 1 | 1 | – | * | * | * |
| Newborn affected by other complications of labor and delivery. . . . . . . . . . (P03) | 99 | 69 | 25 | 2.3 | 2.1 | 3.7 |
| Newborn affected by noxious influences transmitted via placenta or breast milk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P04) | 51 | 28 | 20 | 1.2 | 0.9 | 3.0 |
| Disorders related to length of gestation and fetal malnutrition. . . . . . . . . . (P05–P08) | 4,836 | 2,703 | 1,910 | 113.9 | 82.6 | 284.7 |
| Slow fetal growth and fetal malnutrition . . . . . . . . . . . . . . . . . . (P05) | 82 | 47 | 29 | 1.9 | 1.4 | 4.3 |
| Disorders related to short gestation and low birth weight, not elsewhere classified. . . . . . . . . . . . . . . . . . . . . . . . (P07) | 4,754 | 2,656 | 1,881 | 111.9 | 81.1 | 280.4 |
| Extremely low birth weight or extreme immaturity . . . . . . . . (P07.0,P07.2) | 3,645 | 2,034 | 1,444 | 85.8 | 62.1 | 215.3 |
| Other low birth weight or preterm . . . . . . . . . . . . . . . (P07.1,P07.3) | 1,109 | 622 | 437 | 26.1 | 19.0 | 65.1 |
| Disorders related to long gestation and high birth weight . . . . . . . . . (P08) | – | – | – | * | * | * |
| Birth trauma . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P10–P15) | 18 | 11 | 6 | * | * | * |
| Intrauterine hypoxia and birth asphyxia . . . . . . . . . . . . . . . . . . . (P20–P21) | 385 | 258 | 106 | 9.1 | 7.9 | 15.8 |
| Intrauterine hypoxia . . . . . . . . . . . . . . . . . . . . . . . . . . . (P20) | 143 | 99 | 38 | 3.4 | 3.0 | 5.7 |
| Birth asphyxia . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P21) | 242 | 159 | 68 | 5.7 | 4.9 | 10.1 |
| Respiratory distress of newborn . . . . . . . . . . . . . . . . . . . . . . . (P22) | 630 | 391 | 221 | 14.8 | 11.9 | 32.9 |
| Other respiratory conditions originating in the perinatal period . . . . . . . (P23–P28) | 1,099 | 672 | 376 | 25.9 | 20.5 | 56.1 |
| Congenital pneumonia . . . . . . . . . . . . . . . . . . . . . . . . . . (P23) | 73 | 49 | 21 | 1.7 | 1.5 | 3.1 |
| Neonatal aspiration syndromes . . . . . . . . . . . . . . . . . . . . . (P24) | 58 | 42 | 12 | 1.4 | 1.3 | * |
| Interstitial emphysema and related conditions originating in the perinatal period . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P25) | 122 | 81 | 32 | 2.9 | 2.5 | 4.8 |
| Pulmonary hemorrhage originating in the perinatal period. . . . . . . . . . (P26) | 196 | 110 | 79 | 4.6 | 3.4 | 11.8 |
| Chronic respiratory disease originating in the perinatal period . . . . . . . . . . (P27) | 237 | 122 | 105 | 5.6 | 3.7 | 15.7 |
| Atelectasis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P28.0–P28.1) | 334 | 222 | 102 | 7.9 | 6.8 | 15.2 |
| All other respiratory conditions originating in the perinatal period . . . . . . (P28.2–P28.8) | 79 | 46 | 25 | 1.9 | 1.4 | 3.7 |
| Infections specific to the perinatal period . . . . . . . . . . . . . . . . . . (P35–P39) | 903 | 567 | 287 | 21.3 | 17.3 | 42.8 |
| Bacterial sepsis of newborn . . . . . . . . . . . . . . . . . . . . . . . (P36) | 700 | 433 | 226 | 16.5 | 13.2 | 33.7 |
| Omphalitis of newborn with or without mild hemorrhage. . . . . . . . . . . (P38) | 2 | 1 | 1 | * | * | * |
| All other infections specific to the perinatal period . . . . . . . . . . (P35,P37,P39) | 201 | 133 | 60 | 4.7 | 4.1 | 8.9 |

See footnotes at end of table.

**Table 21. Number of infant deaths and infant mortality rates for 130 selected causes, by race: United States, 2008—Con.**

[Rates are infant deaths (under 1 year) per 100,000 live births in specified group. Infant deaths are based on race of decedent; live births are based on race of mother. The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | Number | | | Rate | | |
|---|---|---|---|---|---|---|
| | All races[1] | White[2] | Black[2] | All races[1] | White[2] | Black[2] |
| Hemorrhagic and hematological disorders of newborn . . . . . . . . . . . . . . . (P50–P61) | 648 | 432 | 188 | 15.3 | 13.2 | 28.0 |
| Neonatal hemorrhage . . . . . . . . . . . . . . . . . . . . . . . . . .(P50–P52,P54) | 556 | 365 | 166 | 13.1 | 11.1 | 24.7 |
| Hemorrhagic disease of newborn . . . . . . . . . . . . . . . . . . . . . . . . . . (P53) | 2 | 1 | 1 | * | * | * |
| Hemolytic disease of newborn due to isoimmunization and other perinatal jaundice . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P55–P59) | 10 | 8 | 2 | * | * | * |
| Hematological disorders . . . . . . . . . . . . . . . . . . . . . . . . . (P60–P61) | 80 | 58 | 19 | 1.9 | 1.8 | * |
| Syndrome of infant of a diabetic mother and neonatal diabetes mellitus . . (P70.0–P70.2) | 11 | 9 | 2 | * | * | * |
| Necrotizing enterocolitis of newborn . . . . . . . . . . . . . . . . . . . . . . . . . . (P77) | 549 | 307 | 221 | 12.9 | 9.4 | 32.9 |
| Hydrops fetalis not due to hemolytic disease . . . . . . . . . . . . . . . . . . . . (P83.2) | 169 | 131 | 26 | 4.0 | 4.0 | 3.9 |
| Other perinatal conditions . . . . . . . . . . (P29,P70.3–P70.9,P71–P76,P78–P81,P83.0–P83.1, P83.3– P83.9,P90–P96) | 1,384 | 851 | 466 | 32.6 | 26.0 | 69.5 |
| Congenital malformations, deformations and chromosomal abnormalities. . . . . . . (Q00–Q99) | 5,638 | 4,291 | 1,069 | 132.7 | 131.1 | 159.4 |
| Anencephaly and similar malformations. . . . . . . . . . . . . . . . . . . . . . . . . (Q00) | 338 | 286 | 41 | 8.0 | 8.7 | 6.1 |
| Congenital hydrocephalus . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (Q03) | 106 | 70 | 28 | 2.5 | 2.1 | 4.2 |
| Spina bifida . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (Q05) | 23 | 19 | 4 | 0.5 | * | * |
| Other congenital malformations of nervous system . . . . . . . . . (Q01–Q02,Q04,Q06–Q07) | 355 | 273 | 64 | 8.4 | 8.3 | 9.5 |
| Congenital malformations of heart . . . . . . . . . . . . . . . . . . . . . (Q20–Q24) | 1,305 | 982 | 260 | 30.7 | 30.0 | 38.8 |
| Other congenital malformations of circulatory system . . . . . . . . . . . . . (Q25–Q28) | 222 | 161 | 52 | 5.2 | 4.9 | 7.8 |
| Congenital malformations of respiratory system . . . . . . . . . . . . . . (Q30–Q34) | 371 | 284 | 64 | 8.7 | 8.7 | 9.5 |
| Congenital malformations of digestive system . . . . . . . . . . . . . . . . (Q35–Q45) | 83 | 57 | 20 | 2.0 | 1.7 | 3.0 |
| Congenital malformations of genitourinary system . . . . . . . . . . . . . . (Q50–Q64) | 515 | 401 | 93 | 12.1 | 12.2 | 13.9 |
| Congenital malformations and deformations of musculoskeletal system, limbs and integument . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (Q65–Q85) | 664 | 499 | 128 | 15.6 | 15.2 | 19.1 |
| Down's syndrome. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (Q90) | 88 | 66 | 17 | 2.1 | 2.0 | * |
| Edward's syndrome . . . . . . . . . . . . . . . . . . . . . . . . . (Q91.0–Q91.3) | 554 | 430 | 91 | 13.0 | 13.1 | 13.6 |
| Patau's syndrome . . . . . . . . . . . . . . . . . . . . . . . . . (Q91.4–Q91.7) | 275 | 210 | 55 | 6.5 | 6.4 | 8.2 |
| Other congenital malformations and deformations . . . . . . . . . . (Q10–Q18,Q86–Q89) | 538 | 393 | 117 | 12.7 | 12.0 | 17.4 |
| Other chromosomal abnormalities, not elsewhere classified . . . . . . . . (Q92–Q99) | 201 | 160 | 35 | 4.7 | 4.9 | 5.2 |
| Symptoms, signs and abnormal clinical and laboratory findings, not elsewhere classified . . . . . . . . . . . . . . . . . . . . . . . . . (R00–R99) | 3,546 | 2,280 | 1,117 | 83.5 | 69.6 | 166.5 |
| Sudden infant death syndrome . . . . . . . . . . . . . . . . . . . . . . . . . (R95) | 2,353 | 1,497 | 758 | 55.4 | 45.7 | 113.0 |
| Other symptoms, signs and abnormal clinical and laboratory findings, not elsewhere classified . . . . . . . . . . (R00–R53,R55–R94,R96–R99) | 1,193 | 783 | 359 | 28.1 | 23.9 | 53.5 |
| All other diseases. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (Residual) | 24 | 21 | 3 | 0.6 | 0.6 | * |
| External causes of mortality . . . . . . . . . . . . . . . . . . . . . . . . (*U01,V01–Y84) | 1,773 | 1,133 | 561 | 41.7 | 34.6 | 83.6 |
| Accidents (unintentional injuries) . . . . . . . . . . . . . . . . . . . . . . (V01–X59) | 1,315 | 846 | 409 | 31.0 | 25.8 | 61.0 |
| Transport accidents . . . . . . . . . . . . . . . . . . . . . . . . . . (V01–V99) | 104 | 73 | 18 | 2.4 | 2.2 | * |
| Motor vehicle accidents . . . . . . . . . (V02–V04,V09.0,V09.2,V12–V14,V19.0–V19.2, V19.4–V19.6,V20–V79,V80.3–V80.5,V81.0–V81.1,V82.0–V82.1,V83–V86, V87.0–V87.8,V88.0–V88.8,V89.0,V89.2) | 103 | 73 | 18 | 2.4 | 2.2 | * |
| Other and unspecified transport accidents . . . . . . (V01,V05–V06,V09.1,V09.3–V09.9, V10–V11,V15–V18,V19.3,V19.8–V19.9,V80.0–V80.2,V80.6–V80.9, V81.2–V81.9,V82.2–V82.9,V87.9,V88.9,V89.1,V89.3,V89.9,V90–V99) | 1 | – | – | * | * | * |
| Falls . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .(W00–W19) | 13 | 10 | 3 | * | * | * |
| Accidental discharge of firearms. . . . . . . . . . . . . . . . . . . . . . (W32–W34) | – | – | – | * | * | * |
| Accidental drowning and submersion . . . . . . . . . . . . . . . . . . . .(W65–W74) | 41 | 29 | 8 | 1.0 | 0.9 | * |
| Accidental suffocation and strangulation in bed . . . . . . . . . . . . . . . . . . (W75) | 736 | 455 | 252 | 17.3 | 13.9 | 37.6 |
| Other accidental suffocation and strangulation . . . . . . (W76–W77,W81–W84) | 260 | 175 | 79 | 6.1 | 5.3 | 11.8 |
| Accidental inhalation and ingestion of food or other objects causing obstruction of respiratory tract . . . . . . . . . . . . . . . . . . .(W78–W80) | 62 | 38 | 19 | 1.5 | 1.2 | * |
| Accidents caused by exposure to smoke, fire and flames. . . . . . . . . . . . (X00–X09) | 20 | 13 | 7 | 0.5 | * | * |
| Accidental poisoning and exposure to noxious substances . . . . . . . . (X40–X49) | 11 | 8 | 3 | * | * | * |
| Other and unspecified accidents . . (W20–W31,W35–W64,W85–W99,X10–X39,X50–X59) | 68 | 45 | 20 | 1.6 | 1.4 | 3.0 |

See footnotes at end of table.

**Table 21. Number of infant deaths and infant mortality rates for 130 selected causes, by race: United States, 2008—Con.**

[Rates are infant deaths (under 1 year) per 100,000 live births in specified group. Infant deaths are based on race of decedent; live births are based on race of mother. The asterisks (*) preceding the cause-of-death codes indicate that they are not part of the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see "Technical Notes"]

| Cause of death (based on ICD–10, 2004) | Number | | | Rate | | |
|---|---|---|---|---|---|---|
| | All races[1] | White[2] | Black[2] | All races[1] | White[2] | Black[2] |
| Assault (homicide) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (*U01,X85–Y09) | 340 | 208 | 115 | 8.0 | 6.4 | 17.1 |
| Assault (homicide) by hanging, strangulation and suffocation. . . . . . . . . . . . . (X91) | 32 | 22 | 10 | 0.8 | 0.7 | * |
| Assault (homicide) by discharge of firearms. . . . . . . . . . . . . . . . (*U01.4,X93–X95) | 9 | 2 | 7 | * | * | * |
| Neglect, abandonment and other maltreatment syndromes . . . . . . . . . . . (Y06–Y07) | 98 | 56 | 36 | 2.3 | 1.7 | 5.4 |
| Assault (homicide) by other and unspecified means . . . . . . . . . . . . (*U01.0–*U01.3, *U01.5–*U01.9,X85–X90,X92,X96–X99,Y00–Y05,Y08–Y09) | 201 | 128 | 62 | 4.7 | 3.9 | 9.2 |
| Complications of medical and surgical care . . . . . . . . . . . . . . . . . . . . . . (Y40–Y84) | 24 | 17 | 7 | 0.6 | * | * |
| Other external causes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (Y10–Y36) | 94 | 62 | 30 | 2.2 | 1.9 | 4.5 |

* Figure does not meet standards of reliability or precision; see "Technical Notes."

– Quantity zero.

[1]Includes races other than white and black.

[2]Race categories are consistent with the 1977 Office of Management and Budget (OMB) standards. Multiple–race data were reported for deaths by 34 states and the District of Columbia and, for births, by 30 areas; see "Technical Notes." The multiple-race data for these reporting areas were bridged to the single–race categories of the 1977 OMB standards for comparability with other reporting areas; see "Technical Notes."

NOTE: Confirmation of deaths from selected causes of death, considered to be of public health concern, were not provided by the following states—Massachusetts, North Carolina, and West Virginia; see "Technical Notes."

**Table 22. Number of infant and neonatal deaths and mortality rates, by race for the United States, each state, Puerto Rico, Virgin Islands, Guam, American Samoa, and Northern Marianas, and by sex for the United States, 2008**

[Rates are infant (under 1 year) and neonatal (under 28 days) deaths per 1,000 live births in specified group. Infant deaths are based on race of decedent; live births are based on race of mother. See "Technical Notes"]

| Sex and area | Infant deaths All races[1] Number | Rate | White[2] Number | Rate | Black[2] Number | Rate | Neonatal deaths All races[1] Number | Rate | White[2] Number | Rate | Black[2] Number | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| United States[3] | 28,059 | 6.61 | 18,164 | 5.55 | 8,543 | 12.74 | 18,211 | 4.29 | 11,843 | 3.62 | 5,523 | 8.23 |
| Male | 15,669 | 7.21 | 10,151 | 6.05 | 4,748 | 13.93 | 10,144 | 4.67 | 6,598 | 3.94 | 3,066 | 8.99 |
| Female | 12,390 | 5.97 | 8,013 | 5.02 | 3,795 | 11.50 | 8,067 | 3.89 | 5,245 | 3.28 | 2,457 | 7.45 |
| Alabama | 612 | 9.48 | 328 | 7.55 | 279 | 13.98 | 377 | 5.84 | 202 | 4.65 | 171 | 8.57 |
| Alaska | 67 | 5.86 | 24 | 3.35 | 3 | * | 26 | 2.27 | 12 | * | 1 | * |
| Arizona | 635 | 6.39 | 478 | 5.63 | 77 | 17.14 | 426 | 4.28 | 323 | 3.80 | 52 | 11.58 |
| Arkansas | 300 | 7.38 | 190 | 6.01 | 107 | 13.22 | 178 | 4.38 | 112 | 3.54 | 65 | 8.03 |
| California | 2,814 | 5.10 | 2,112 | 4.80 | 417 | 12.06 | 1,909 | 3.46 | 1,450 | 3.29 | 269 | 7.78 |
| Colorado | 437 | 6.24 | 365 | 5.76 | 52 | 14.93 | 314 | 4.48 | 263 | 4.15 | 38 | 10.91 |
| Connecticut | 242 | 5.99 | 154 | 4.78 | 70 | 12.40 | 180 | 4.46 | 115 | 3.57 | 51 | 9.04 |
| Delaware | 101 | 8.35 | 50 | 6.06 | 51 | 15.50 | 68 | 5.62 | 33 | 4.00 | 35 | 10.64 |
| District of Columbia | 99 | 10.84 | 14 | * | 83 | 15.60 | 75 | 8.21 | 13 | * | 60 | 11.28 |
| Florida | 1,669 | 7.21 | 953 | 5.76 | 686 | 11.94 | 1,061 | 4.58 | 615 | 3.72 | 425 | 7.40 |
| Georgia | 1,182 | 8.06 | 485 | 5.57 | 674 | 12.64 | 767 | 5.23 | 304 | 3.49 | 449 | 8.42 |
| Hawaii | 108 | 5.54 | 25 | 4.26 | 5 | * | 71 | 3.64 | 20 | 3.40 | 4 | * |
| Idaho | 149 | 5.92 | 143 | 5.95 | 5 | * | 102 | 4.06 | 98 | 4.08 | 4 | * |
| Illinois | 1,256 | 7.10 | 773 | 5.71 | 439 | 14.08 | 820 | 4.64 | 514 | 3.79 | 271 | 8.69 |
| Indiana | 614 | 6.92 | 451 | 5.93 | 157 | 14.70 | 380 | 4.28 | 280 | 3.68 | 97 | 9.08 |
| Iowa | 228 | 5.67 | 197 | 5.32 | 27 | 14.16 | 141 | 3.51 | 125 | 3.37 | 12 | * |
| Kansas | 304 | 7.27 | 243 | 6.62 | 46 | 13.73 | 195 | 4.66 | 150 | 4.09 | 32 | 9.55 |
| Kentucky | 402 | 6.89 | 334 | 6.48 | 62 | 10.91 | 246 | 4.21 | 208 | 4.03 | 33 | 5.80 |
| Louisiana | 591 | 9.05 | 252 | 6.66 | 331 | 12.85 | 317 | 4.86 | 125 | 3.30 | 189 | 7.34 |
| Maine | 75 | 5.51 | 70 | 5.44 | 3 | * | 51 | 3.75 | 47 | 3.65 | 3 | * |
| Maryland | 619 | 8.01 | 246 | 5.42 | 352 | 13.17 | 453 | 5.86 | 174 | 3.84 | 260 | 9.73 |
| Massachusetts | 391 | 5.08 | 283 | 4.62 | 89 | 9.43 | 298 | 3.87 | 222 | 3.62 | 65 | 6.89 |
| Michigan | 894 | 7.38 | 537 | 5.76 | 333 | 14.51 | 609 | 5.03 | 373 | 4.00 | 220 | 9.59 |
| Minnesota | 434 | 5.99 | 296 | 5.09 | 82 | 11.59 | 275 | 3.80 | 193 | 3.32 | 52 | 7.35 |
| Mississippi | 448 | 9.97 | 182 | 7.48 | 261 | 13.15 | 257 | 5.72 | 97 | 3.99 | 158 | 7.96 |
| Missouri | 585 | 7.23 | 392 | 5.95 | 189 | 15.01 | 358 | 4.42 | 234 | 3.55 | 121 | 9.61 |
| Montana | 86 | 6.83 | 71 | 6.59 | – | * | 48 | 3.81 | 40 | 3.71 | – | * |
| Nebraska | 146 | 5.41 | 113 | 4.77 | 29 | 14.55 | 90 | 3.33 | 75 | 3.17 | 13 | * |
| Nevada | 211 | 5.34 | 155 | 4.86 | 48 | 12.65 | 128 | 3.24 | 99 | 3.11 | 26 | 6.85 |
| New Hampshire | 54 | 3.95 | 53 | 4.13 | – | * | 39 | 2.85 | 38 | 2.96 | – | * |
| New Jersey | 626 | 5.55 | 357 | 4.48 | 248 | 11.98 | 401 | 3.56 | 237 | 2.97 | 151 | 7.30 |
| New Mexico | 169 | 5.60 | 146 | 5.84 | 5 | * | 99 | 3.28 | 88 | 3.52 | 3 | * |
| New York | 1,374 | 5.49 | 787 | 4.45 | 521 | 10.50 | 929 | 3.71 | 545 | 3.08 | 339 | 6.83 |
| North Carolina | 1,073 | 8.20 | 567 | 6.06 | 462 | 14.71 | 685 | 5.24 | 365 | 3.90 | 295 | 9.39 |
| North Dakota | 52 | 5.82 | 38 | 5.01 | 1 | * | 41 | 4.59 | 33 | 4.35 | 1 | * |
| Ohio | 1,144 | 7.69 | 716 | 6.03 | 422 | 16.29 | 754 | 5.07 | 463 | 3.90 | 287 | 11.08 |
| Oklahoma | 397 | 7.25 | 270 | 6.43 | 75 | 14.95 | 249 | 4.55 | 166 | 3.95 | 49 | 9.77 |
| Oregon | 253 | 5.15 | 212 | 4.82 | 19 | * | 155 | 3.16 | 137 | 3.12 | 10 | * |
| Pennsylvania | 1,100 | 7.37 | 749 | 6.45 | 325 | 12.25 | 783 | 5.25 | 530 | 4.57 | 233 | 8.78 |
| Rhode Island | 71 | 5.89 | 53 | 5.28 | 15 | * | 53 | 4.40 | 38 | 3.79 | 12 | * |
| South Carolina | 507 | 8.04 | 254 | 6.36 | 245 | 11.39 | 310 | 4.92 | 154 | 3.85 | 150 | 6.97 |
| South Dakota | 101 | 8.37 | 63 | 6.56 | 3 | * | 61 | 5.05 | 41 | 4.27 | 3 | * |
| Tennessee | 693 | 8.10 | 410 | 6.38 | 279 | 14.71 | 425 | 4.97 | 239 | 3.72 | 184 | 9.70 |
| Texas | 2,504 | 6.17 | 1,962 | 5.80 | 483 | 9.77 | 1,563 | 3.85 | 1,211 | 3.58 | 317 | 6.41 |
| Utah | 266 | 4.78 | 243 | 4.63 | 7 | * | 177 | 3.18 | 163 | 3.11 | 5 | * |
| Vermont | 29 | 4.57 | 27 | 4.42 | 1 | * | 21 | 3.31 | 19 | * | 1 | * |
| Virginia | 732 | 6.86 | 411 | 5.46 | 288 | 12.17 | 485 | 4.55 | 265 | 3.52 | 197 | 8.32 |
| Washington | 491 | 5.44 | 377 | 5.12 | 50 | 10.29 | 301 | 3.33 | 244 | 3.31 | 22 | 4.53 |
| West Virginia | 165 | 7.67 | 148 | 7.23 | 17 | * | 95 | 4.42 | 83 | 4.05 | 12 | * |
| Wisconsin | 503 | 6.96 | 358 | 5.90 | 116 | 15.77 | 330 | 4.57 | 239 | 3.94 | 73 | 9.92 |
| Wyoming | 56 | 6.97 | 47 | 6.24 | 4 | * | 35 | 4.35 | 29 | 3.85 | 3 | * |

See footnotes at end of table.

National Vital Statistics Reports, Vol. 59, No. 10, December 7, 2011    **107**

**Table 22. Number of infant and neonatal deaths and mortality rates, by race for the United States, each state, Puerto Rico, Virgin Islands, Guam, American Samoa, and Northern Marianas, and by sex for the United States, 2008—Con.**

[Rates are infant (under 1 year) and neonatal (under 28 days) deaths per 1,000 live births in specified group. Infant deaths are based on race of decedent; live births are based on race of mother. See "Technical Notes"]

| Sex and area | Infant deaths | | | | | | Neonatal deaths | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | All races[1] | | White[2] | | Black[2] | | All races[1] | | White[2] | | Black[2] | |
| | Number | Rate | Number | Rate | Number | Rate | Number | Rate | Number | Rate | Number | Rate |
| Puerto Rico . . . . . . . . . . . . . . . . | 388 | 8.51 | 377 | 9.20 | 11 | * | 278 | 6.09 | 274 | 6.69 | 4 | * |
| Virgin Islands . . . . . . . . . . . . . . . | 9 | * | 1 | * | 8 | * | 8 | * | 1 | * | 7 | * |
| Guam. . . . . . . . . . . . . . . . . . . . | 30 | 8.68 | 1 | * | – | * | 14 | * | – | * | – | * |
| American Samoa . . . . . . . . . . . . . | 13 | * | – | * | – | * | 6 | * | – | * | – | * |
| Northern Marianas . . . . . . . . . . . . | 5 | * | – | * | – | * | 4 | * | – | * | – | * |

* Figure does not meet standards of reliability or precision; see "Technical Notes."

– Quantity zero.

[1]Includes races other than white and black.

[2]Race categories are consistent with the 1977 Office of Management and Budget (OMB) standards. Multiple-race data were reported for deaths by 34 states and the District of Columbia and, for births, by 30 areas; see "Technical Notes." The multiple-race data for these reporting areas were bridged to the single-race categories of the 1977 OMB standards for comparability with other reporting areas; see "Technical Notes."

[3]Excludes data for Puerto Rico, Virgin Islands, Guam, American Samoa, and Northern Marianas.

# Technical Notes

## Changes in the report

Presented in this report for the first time are life tables by Hispanic origin. Tables 7 and 8 now include data for Hispanic, Non-Hispanic white, and Non-Hispanic black. (Table 7 shows life expectancy at various ages, and Table 8 shows trends in life expectancy at birth for years 1940, 1950, 1960, 1970, and 1975 through 2008.)

Beginning with data year 2008, data on drug-induced causes, alcohol-induced causes, and injury by firearms appear at the bottom of report tables showing 113 selected causes of death, specifically, Tables 10–17.

Maternal mortality data are not included in this year's report. This variable, along with others, are discussed in the section, "Other variables not shown in the printed version of this report."

## Nature and sources of data

Data in this report are based on information from all death certificates filed in the 50 states and the District of Columbia and are processed by the Centers for Disease Control and Prevention's National Center for Health Statistics (NCHS). Data for 2008 are based on records of deaths that occurred during 2008 and were received as of February 28, 2011.

The U.S. Standard Certificate of Death—which is used as a model by the states—was revised in 2003 (31). Prior to 2003, the standard certificate of death had not been revised since 1989. This report includes data for 30 states (Arkansas, California, Connecticut, Delaware, Florida, Georgia, Idaho, Illinois, Indiana, Kansas, Michigan, Montana, Nebraska, Nevada, New Hampshire, New Jersey, New Mexico, New York State (excluding New York City), North Dakota, Ohio, Oklahoma, Oregon, Rhode Island, South Carolina, South Dakota, Texas, Utah, Vermont, Washington, and Wyoming), New York City, and the District of Columbia that used the 2003 revision of the U.S. Standard Certificate of Death in 2008 and for the remaining 20 states that collected and reported death data in 2008 based on the 1989 revision of the U.S. Standard Certificate of Death.

Vermont implemented the 2003 revision in July 2008, so data for the first half of the year were based on the 1989 revision. The 1989 and 2003 revisions are described in detail elsewhere (31–34).

Because most of the items presented in this report appear largely comparable despite changes to item wording and format in the 2003 death certificate revision, data from both groups of states are combined unless otherwise stated. Data for Puerto Rico, Virgin Islands, Guam, American Samoa, and Northern Marianas are included in tables showing data by state, but are not included in U.S. totals.

Mortality statistics are based on information collected by the states and provided to NCHS through the Vital Statistics Cooperative Program and from copies of original certificates received by NCHS from state registration offices. In 2008, all states and the District of Columbia participated in this program and submitted part or all of the mortality data for 2008 in electronic data files to NCHS. All areas provided precoded medical (cause-of-death) data to NCHS except Georgia, New Jersey, and West Virginia. For 2008, all states submitted precoded demographic data for all deaths.

In 2008, Georgia started implementation of the revised certificate but experienced difficulties entering the data into a new system they began using in 2007. Georgia's demographic data for 2008 were compiled from the demographic file provided by the Georgia Vital Statistics office (approximately 30 percent) and from other sources (approximately 70 percent). Because the other sources were not designed to serve as input for vital statistics data, many variables that are traditionally included are missing from a large proportion of Georgia's file for 2008. These variables include (but are not limited to):

- Birthplace of decedent
- City limits indicator for place of residence of decedent
- Marital status of decedent
- Place (type of institution or home) of death
- County of death
- Method of disposition of the body
- Time of death

As a rule, records with missing county of death (occurrence) information are automatically imputed to the county with the largest population. Generally, this number is relatively small. However, for Georgia in 2008, county of death information was missing for the majority of records, greatly inflating the number of deaths occurring in Fulton County. Data users are cautioned not to use county of occurrence data for Georgia. It is important to note, however, that data for Georgia shown in this report are by place of residence of decedent and do not appear to be adversely affected in terms of quality.

Data for the entire United States refer to events occurring within the United States. Data shown for geographic areas are by place of residence. Beginning with 1970, mortality statistics for the United States exclude deaths of nonresidents of the United States. All data exclude fetal deaths.

Mortality statistics for Puerto Rico, Virgin Islands, American Samoa, and Northern Marianas exclude deaths of nonresidents for each area. For Guam, however, mortality statistics exclude deaths that occurred to a resident of any place other than Guam or the United States.

## Cause-of-death classification

The mortality statistics presented in this report were compiled in accordance with World Health Organization (WHO) regulations, which specify that member nations classify and code causes of death in accordance with the current revision of the *International Classification of Diseases* (ICD). ICD provides the basic guidance used in virtually all countries to code and classify causes of death. Effective with deaths occurring in 1999, the United States began using the Tenth Revision of this classification (ICD–10) (35). In 2004, the second edition of ICD–10 was adopted (7). For earlier years, causes of death were classified according to the revisions then in use: 1979–1998, Ninth Revision; 1968–1978, Eighth Revision, adapted for use in the United States; 1958–1967, Seventh Revision; and 1949–1957, Sixth Revision.

Changes in classification of causes of death due to these revisions may result in discontinuities in cause-of-death trends. Consequently, cause-of-death comparisons among revisions require consideration of comparability ratios and, where available, estimates of their standard

errors. Comparability ratios between the Ninth and Tenth revisions, Eighth and Ninth revisions, Seventh and Eighth revisions, and Sixth and Seventh revisions may be found in other NCHS reports and independent tabulations (36–41).

Rules for coding a cause or causes of death may sometimes require modification when evidence suggests it will improve the quality of cause-of-death data. Prior to 1999, such modifications were made only when a new ICD revision was implemented. A process for updating the ICD was introduced with ICD–10 that allows for midrevision changes. These changes, however, may affect comparability of data between years for selected causes of death. Minor changes may be implemented every year, whereas major changes may be implemented every 3 years (e.g., 2006 data year). The changes to ICD–10 that were implemented in data year 2008 are discussed in subsequent sections of this report. ICD not only details disease classification but also provides definitions, tabulation lists, the format of the death certificate, and the rules for coding cause of death. Cause-of-death data presented in this report were coded by procedures outlined in annual issues of the NCHS Instruction Manual (42,43). ICD includes rules for selecting the underlying cause of death and regulations on the use of ICD.

Before data year 1968, mortality medical data were based on manual coding of an underlying cause of death for each certificate in accordance with WHO rules. Effective with data year 1968, NCHS converted to computerized coding of the underlying cause and manual coding of all causes (multiple causes) on the death certificate. In this system, called "Automated Classification of Medical Entities" (ACME) (44), multiple-cause codes are imputed to computer software that uses WHO rules to select the underlying cause. All cause-of-death data in this report are coded using ACME.

The ACME system is used to select the underlying cause of death for all death certificates in the United States. In addition, NCHS has developed two computer systems as inputs to ACME. Beginning with 1990 data, the Mortality Medical Indexing, Classification, and Retrieval system (MICAR) (45,46) was introduced to automate the coding of multiple causes of death.

In addition, MICAR provides more detailed information on the conditions reported on death certificates than is available through ICD code structure. Beginning with data year 1993, SuperMICAR, an enhancement of the MICAR system, was introduced, allowing for literal entry of the multiple cause-of-death text as reported by the certifier. This information is then automatically processed by the MICAR and ACME computer systems. Records that cannot be automatically processed by MICAR or SuperMICAR are manually multiple-cause coded and then further processed through ACME. In 2008, SuperMICAR was used to process all of the nation's death records.

In this report, tabulations of cause-of-death statistics are based solely on the underlying cause of death. The underlying cause is defined by WHO as "the disease or injury which initiated the train of events leading directly to death, or the circumstances of the accident or violence which produced the fatal injury" (7). The underlying cause is selected from the conditions entered by the physician in the cause-of-death section of the death certificate. When more than one cause or condition is entered by the physician, the underlying cause is determined by the sequence of conditions on the certificate, provisions of ICD, and associated selection rules and modifications. Generally, more medical information is reported on death certificates than is directly reflected in the underlying cause of death. This is captured in NCHS multiple cause-of-death statistics (47–49).

## Tabulation lists and cause-of-death ranking

Tabulation lists for ICD–10 are published in the NCHS *Instruction Manual*, Part 9, "ICD–10 Cause-of-Death Lists for Tabulating Mortality Statistics" (updated October 2007 to include WHO updates to ICD–10 for data year 2007) (50). For this report, two tabulation lists are used: the List of 113 Selected Causes of Death, used for deaths of all ages, and the List of 130 Selected Causes of Infant Death, used for infants. These lists are also used to rank leading causes of death for the two population groups. For the List of 113 Selected Causes of Death, the group titles of Major cardiovascular diseases (ICD–10 codes I00–I78), and Symptoms, signs and abnormal clinical and laboratory findings, not elsewhere classified (ICD–10 codes R00–R99), are not ranked. In addition, category titles that begin with the words "other" and "all other" are not ranked to determine the leading causes of death. When one of the titles that represents a subtotal is ranked—for example, Tuberculosis (ICD–10 codes A16–A19)—its component parts are not ranked—in this case, Respiratory tuberculosis (ICD–10 code A16) and Other tuberculosis (ICD–10 codes A17–A19). For the List of 130 Selected Causes of Infant Death, the same ranking procedures are used except that the category of major cardiovascular diseases is not on the list. More detail regarding ranking procedures can be found in "Deaths: Leading Causes for 2008" (4).

Leading cause-of-death trends discussed in this report are based on cause-of-death data according to ICD–10 for 1999–2008 and ICD–9 for the most comparable cause-of-death titles for 1979–1998. Tables showing ICD–9 categories that are comparable to ICD–10 titles in the List of 113 Selected Causes of Death may be found in "Comparability of Cause of Death Between ICD–9 and ICD–10: Preliminary Estimates" (38) and "Deaths: Final Data for 1999" (51). Although in some cases categories from the List of 113 Selected Causes of Death are identical to those in the earlier List of 72 Selected Causes of Death used with ICD–9, caution must be used because many of these categories are not comparable even though the cause-of-death titles may be the same. Trend data for 1979–1998 that are classified by ICD–9 but sorted into the List of 113 Selected Causes of Death developed for ICD–10 can be found on the mortality website at <span style="color:red">http://www.cdc.gov/nchs/data/statab/hist001r.pdf</span>.

Revision of ICD and resulting changes in classification and rules for selecting the underlying cause of death have important implications for the analysis of mortality trends by cause of death. For some causes of death, the discontinuity in trend can be substantial (37,38). Therefore, considerable caution should be used in analyzing cause-of-death trends for periods of time that extend across more than one revision of ICD.

## Codes added and deleted in 2008

No codes were added or deleted in 2008.

## Codes for terrorism

Beginning with data for 2001, NCHS introduced categories U01–U03 for classifying and coding deaths due to acts of terrorism. The asterisks before the category codes indicate that they are not

part of ICD–10. Deaths classified to the terrorism categories are included in the 113 causes of death list in the categories for Assault (homicide) and Intentional self-harm (suicide), and in the 130 causes of death list for infants in the category for Assault (homicide). Additional information on these new categories is available from: http://www.cdc.gov/nchs/icd/terrorism_code.htm. No deaths were assigned to the terrorism categories in 2008.

## Enterocolitis due to *Clostridium difficile*

The number of deaths from Enterocolitis due to *Clostridium difficile (C. difficile)* (ICD–10 code A04.7) has increased dramatically in recent years, from 793 deaths in 1999 to 7,476 deaths in 2008. Data for *C. difficile* are included in tables showing data for 113 selected causes of death in "Certain other intestinal infections (A04, A07–A09)," but were not identified separately until 2006. Because of the increasing importance of this cause of death, beginning with data year 2006, data for *C. difficile* are shown separately at the bottom of tables showing 113 selected causes, and *C. difficile* has been added to the list of rankable causes.

## Quality of reporting and processing cause of death

One index of the quality of reporting causes of death is the proportion of death certificates coded to Chapter XVIII—Symptoms, signs and abnormal clinical and laboratory findings, not elsewhere classified (ICD–10 codes R00–R99). Although deaths occur for which underlying causes are impossible to determine, the proportion coded to R00–R99 indicates the consideration given to the cause-of-death statement by the medical certifier. This proportion also may be used as a rough measure of specificity of medical diagnoses made by the certifier in various areas. The percentage of all reported deaths in the United States assigned to Symptoms, signs and abnormal clinical and laboratory findings, not elsewhere classified, increased from 1.38 percent in 2007 to 1.56 percent in 2008.

In 2008, in addition to difficulties in transmitting data to NCHS in the revised format, Georgia also experienced difficulties in resolving the cause of death on some death certificates. As a result, from 2007 through 2008, the number of deaths in Georgia that were classified to Symptoms, signs and abnormal clinical and laboratory findings, not elsewhere classified (ICD–10 code R99) increased from 280 to 2,443. More than one-half of the Georgia deaths coded to R99 in 2008 were classified as "pending investigation" with no other cause of death information provided. This has important implications when interpreting trends in mortality because a disproportionate number of deaths classified as "pending investigation" tend to be deaths caused by external causes of injury that require referrals to coroners or medical examiners. It is unknown to what extent the technical difficulties Georgia experienced in transitioning to their new system contributed to the increase in deaths classified to R99. Because a higher percentage of Georgia's deaths were coded to R99 in 2008 than in previous years, data for Georgia should be interpreted with caution, particularly for external causes of death.

Rules for coding a cause or causes of death may sometimes require modification when evidence suggests it will improve the quality of cause-of-death data. These changes, however, may affect comparability of data between years for selected causes of death. The implementation of changes in coding rules in 2008 had an impact on several mortality causes—and the comparison of 2008 and 2007 data for these causes—in the following ways:

- The increase in deaths from Chronic obstructive pulmonary disease with acute lower respiratory infection (ICD–10 code J44.0) is a component condition of the larger category Chronic lower respiratory diseases (ICD–10 codes J40–J47). This component condition (ICD–10 code J44.0) increased as a proportion of all deaths from Chronic lower respiratory diseases between 2007 and 2008 (from 0.2 percent of Chronic lower respiratory disease deaths in 2007 to 17.3 percent in 2008). A portion of this increase is due to a change to the rules that govern coding and classifying to this component condition. Specifically, many deaths that would have previously been assigned to Chronic obstructive pulmonary disease, unspecified (ICD–10 code J44.9); pneumonia (ICD–10 codes J12–J16, J18); and Other acute lower respiratory infections (ICD–10 codes J20–J22) are now being classified to J44.0. The NCHS Mortality Statistics Branch plans to conduct a thorough analysis on this change and its effect on the larger category Chronic lower respiratory diseases. The actual change to the coding and classification rules can be seen on page E-240 of the instruction manual "ICD–10 ACME Decision Tables for Classifying Underlying Causes of Death, 2008" (http://www.cdc.gov/nchs/data/dvs/2008Final2C.pdf) (44). (Modifications relative to earlier rules can be identified by asterisks placed to the right of table entries.) Changes in mortality statistics for Chronic lower respiratory diseases (ICD–10 codes J40–J47) must be interpreted with caution because the impact of changes in coding rules on the coding of this condition has not yet been fully determined.

- The decrease in deaths from Cerebrovascular diseases (stroke) (ICD–10 codes I60–I69) and from Atherosclerosis (I70) is due, in part, to coding changes in 2008 that resulted in some of the deaths that would have previously been coded to Subarachnoid hemorrhage (I60) and Atherosclerosis (I70) instead being assigned to Vascular dementia (F01). Changes in mortality statistics for stroke, atherosclerosis and vascular dementia should be interpreted with caution.

- Coding rule changes in 2008 contributed to the increase in deaths from Alzheimer's disease (G30) in 2008. Specifically, many deaths that would have previously been assigned to other causes were instead coded to Alzheimer's disease. Changes in mortality statistics for Alzheimer's disease should be interpreted with caution.

- The increase in deaths from Essential hypertension and hypertensive renal disease (I10,I12,I15) may be due, in part, to coding changes in 2008 that resulted in some deaths that would have previously been coded to Aortic aneurysm and dissection (I71) instead being assigned to Essential (primary) hypertension (I10). Changes in mortality statistics for Aortic aneurysm and dissection (I71) and for Essential hypertension and hypertensive renal disease (I10,I12,I15) should be interpreted with caution.

Detail on coding and classification rule changes can be found in instruction manual "ICD-10 ACME Decision Tables for Classifying Underlying Causes of Death, 2008" at: http://www.cdc.gov/nchs/data/dvs/2008Final2C.pdf (44).

## Rare causes of death

Selected causes of death considered to be of public health concern are routinely confirmed by states according to agreed-upon procedures between state vital statistics programs and NCHS. These causes, termed infrequent and rare causes of death, are listed in the *NCHS Instruction Manual*, Parts 2a, 11, and 20 (43,52,53).

For data year 2008, confirmation of deaths from infrequent and rare causes was not provided by Massachusetts, North Carolina, and West Virginia.

## Injury mortality by mechanism and intent

Injury mortality data are presented using the external cause of injury mortality matrix for ICD–10 (Table 18). In this framework, cause-of-injury deaths are organized principally by mechanism (e.g., firearm or poisoning), and secondarily by manner or intent of death (e.g., unintentional, suicide, or homicide).

The number of deaths for selected causes in this framework may differ from those shown in tables that use the standard mortality tabulation lists. Following WHO conventions, standard mortality tabulations (Table 10) present external causes of death (ICD–10 codes *U01–*U03 and V01–Y89); in contrast, the matrix (Table 18) excludes deaths classified to Complications of medical and surgical care (Y40–Y84 and Y88). For additional information on injury data presented in this framework, see "Deaths: Injuries, 2002" (54), available from: http://www.cdc.gov/nchs/products/nvsr.htm#vol54. Data for later years are available through CDC's Wonder system at http://wonder.cdc.gov/ or through CDC's Web-based Injury Statistics Query and Reporting System (WISQARS) at http://www.cdc.gov/injury/wisqars/index.html. Implementation of changes to ICD–10 may affect the matrix, requiring modification of codes in selected categories. In 2008, Table 18 was slightly modified to include ICD-10 code W46 (Contact with hypodermic needle). One death was assigned to W46 in 2008. For more information on the latest ICD–10 external cause-of-injury codes included in the matrix, see http://www.cdc.gov/nchs/injury/injury_tools.htm.

## Codes for firearm deaths

Causes of death attributable to firearm mortality include ICD–10 codes *U01.4, Terrorism involving firearms (homicide); W32–W34, Accidental discharge of firearms; X72–X74, Intentional self-harm (suicide) by discharge of firearms; X93–X95, Assault (homicide) by discharge of firearms; Y22–Y24, Discharge of firearms, undetermined intent; and Y35.0, Legal intervention involving firearm discharge. Deaths from injury by firearms exclude deaths due to explosives and other causes indirectly related to firearms.

## Codes for drug-induced deaths

Causes of death attributable to drug-induced mortality include ICD–10 codes: D52.1, Drug-induced folate deficiency anemia; D59.0, Drug-induced hemolytic anemia; D59.2, Drug-induced nonautoimmune hemolytic anemia; D61.1, Drug-induced aplastic anemia; D64.2, Secondary sideroblastic anemia due to drugs and toxins; E06.4, Drug-induced thyroiditis; E16.0, Drug-induced hypoglycemia without coma; E23.1, Drug-induced hypopituitarism; E24.2, Drug-induced Cushing's syndrome; E27.3, Drug-induced adrenocortical insufficiency; E66.1, Drug-induced obesity; selected codes from the ICD–10 title of mental and behavioral disorders due to psychoactive substance use, specifically, F11.0–F11.5, F11.7–F11.9, F12.0–F12.5, F12.7–F12.9, F13.0–F13.5, F13.7–F13.9, F14.0–F14.5, F14.7–F14.9, F15.0–F15.5, F15.7–F15.9, F16.0–F16.5, F16.7–F16.9, F17.0, F17.3–F17.5, F17.7–F17.9, F18.0–F18.5, F18.7–F18.9, F19.0–F19.5, and F19.7–F19.9; G21.1, Other drug-induced secondary parkinsonism; G24.0, Drug-induced dystonia; G25.1, Drug-induced tremor; G25.4, Drug-induced chorea; G25.6, Drug-induced tics and other tics of organic origin; G44.4, Drug-induced headache, not elsewhere classified; G62.0, Drug-induced polyneuropathy; G72.0, Drug-induced myopathy; I95.2, Hypotension due to drugs; J70.2, Acute drug-induced interstitial lung disorders; J70.3, Chronic drug-induced interstitial lung disorders; J70.4, Drug-induced interstitial lung disorder, unspecified; K85.3, Drug-induced acute pancreatitis; L10.5, Drug-induced pemphigus; L27.0, Generalized skin eruption due to drugs and medicaments; L27.1, Localized skin eruption due to drugs and medicaments; M10.2, Drug-induced gout; M32.0, Drug-induced systemic lupus erythematosus; M80.4, Drug-induced osteoporosis with pathological fracture; M81.4, Drug-induced osteoporosis; M83.5, Other drug-induced osteomalacia in adults; M87.1, Osteonecrosis due to drugs; R50.2, Drug-induced fever; R78.1, Finding of opiate drug in blood; R78.2, Finding of cocaine in blood; R78.3, Finding of hallucinogen in blood; R78.4, Finding of other drugs of addictive potential in blood; R78.5, Finding of psychotropic drug in blood; X40–X44, Accidental poisoning by and exposure to drugs, medicaments and biological substances; X60–X64, Intentional self-poisoning (suicide) by and exposure to drugs, medicaments and biological substances; X85, Assault (homicide) by drugs, medicaments and biological substances; and Y10–Y14, Poisoning by and exposure to drugs, medicaments and biological substances, undetermined intent. Drug-induced causes exclude accidents, homicides, and other causes indirectly related to drug use, as well as newborn deaths associated with the mother's drug use.

## Codes for alcohol-induced deaths

Causes of death attributable to alcohol-induced mortality include ICD–10 codes: E24.4, Alcohol-induced pseudo-Cushing's syndrome; F10, Mental and behavioral disorders due to alcohol use; G31.2, Degeneration of nervous system due to alcohol; G62.1, Alcoholic polyneuropathy; G72.1, Alcoholic myopathy; I42.6, Alcoholic cardiomyopathy; K29.2, Alcoholic gastritis; K70, Alcoholic liver disease; K85.2, Alcohol-induced acute pancreatitis; K86.0, Alcohol-induced chronic pancreatitis; R78.0, Finding of alcohol in blood; X45, Accidental poisoning by and exposure to alcohol; X65, Intentional self-poisoning by and exposure to alcohol; and Y15, Poisoning by and exposure to alcohol, undetermined intent. Alcohol-induced causes exclude accidents, homicides, and other causes indirectly related to alcohol use, as well as newborn deaths associated with maternal alcohol use.

## Race and Hispanic origin

The 2003 revision of the U.S. Standard Certificate of Death allows the reporting of more than one race (multiple races) (31). This change was implemented to reflect the increasing diversity of the population of the United States and to be consistent with the

decennial census. The race and ethnicity items on the revised certificate are compliant with the 1997 "Revision of the Race and Ethnic Standards for Federal Statistics and Administrative Reporting," issued by the Office of Management and Budget (OMB). This revision replaced standards that were issued in 1977 (55). The new standards mandate the collection of more than one race where applicable for federal data (56). In addition, the new certificate is compliant with the OMB-mandated minimum set of five races to be reported for federal data. Multiple race includes any combination of white, black or African American, American Indian or Alaska Native (AIAN), Asian, and Native Hawaiian or Other Pacific Islander (NHOPI). If two or more specific subgroups such as Korean and Chinese are reported, these count as a single race of Asian rather than as multiple races.

The number of states reporting multiple race has increased, from 7 states in 2003 to 34 states and the District of Columbia in 2008 (Table I). In 2008, more than one race was reported for 0.4 percent of the records in the 33 states and the District of Columbia that reported multiple race for the entire year (Table II). Because Vermont did not report multiple race for the entire data year, Table I and the following computations exclude data for Vermont. Although still uncommon, multiple races were reported more often for younger decedents than for older decedents (2.1 percent of decedents under age 25 years compared with 0.6 percent of decedents aged 25–64 years and 0.2 percent of decedents aged 65 and over). No decedent was reported as having more than four races. Of those records where more than one race was reported, the NHOPI category was reported in combination with another race more often (45.2 percent) than the other categories (white, 0.4 percent; black, 0.7 percent; Asian, 5.5 percent; and AIAN, 21.5 percent).

Data from vital records based on the 1989 revision of the U.S. Standard Certificate of Death follow the 1977 OMB standard, allowing only a single race to be reported (34,55). The 1977 standard also stipulates that these states must report a minimum set of four races: white, black or African American, AIAN, and Asian or Pacific Islander (API).

To provide uniformity and comparability of data during the transition period before all or most of the data become available in the multiple-race format, the responses of those for whom more than one race was reported (multiple race) must be "bridged" to a single race. The bridging procedure is similar to that used to bridge multiracial population estimates (57,58). Multiracial decedents are imputed to a single race (white, black, AIAN, or API) according to their combination of races, Hispanic origin, sex, and age indicated on the death certificate. The imputation procedure is described in detail at http://www.cdc.gov/nchs/data/dvs/Multiple_race_documentation_5-10-04.pdf.   Similarly, when calculating infant mortality rates, multiracial infants are bridged to a single race. The bridging procedure for multiple-race mothers and fathers is based on the procedure used to bridge the multiple-race population estimates (59); see the following subsection on "Infant mortality rates."

Race and Hispanic origin are reported separately on the death certificate. Therefore, data shown by race include persons of Hispanic and non-Hispanic origin, and data for Hispanic origin include persons of any race. In this report, unless otherwise specified, deaths of persons of Hispanic origin are included in the totals for each race group—white, black, AIAN, and API—according to the decedent's race as reported on the death certificate. Data shown for Hispanic persons include all persons of Hispanic origin of any race.

Mortality data for the Hispanic-origin population are based on deaths of residents of all 50 states and the District of Columbia.

*Quality of race and Hispanic origin data*—Death rates for Hispanic, AIAN, and API persons should be interpreted with caution because of

**Table I. Year state started reporting multiple race and year state began using the revised standard certificate of death: Each state, 2003–2008**

| State | Year[1] state began reporting multiple race | Year state began using the 2003 standard certificate |
|---|---|---|
| Alabama | ... | ... |
| Alaska | ... | ... |
| Arizona | ... | ... |
| Arkansas | 2008 | 2008 |
| California | 2003 | 2003 |
| Colorado | ... | ... |
| Connecticut | 2005 | 2005 |
| Delaware | 2007 | 2007 |
| District of Columbia | 2005[2] | 2005[2] |
| Florida | 2005 | 2005 |
| Georgia | 2008 | 2008 |
| Hawaii | 2003 | ... |
| Idaho | 2003 | 2003 |
| Illinois | 2008 | 2008 |
| Indiana | 2008 | 2008 |
| Iowa | ... | ... |
| Kansas | 2005 | 2005 |
| Kentucky | ... | ... |
| Louisiana | ... | ... |
| Maine | 2003 | ... |
| Maryland | ... | ... |
| Massachusetts | ... | ... |
| Michigan | 2004 | 2004 |
| Minnesota | 2004 | ... |
| Mississippi | ... | ... |
| Missouri | ... | ... |
| Montana | 2003 | 2003 |
| Nebraska | 2005 | 2005 |
| Nevada | 2008 | 2008 |
| New Hampshire | 2004[3] | 2004[3] |
| New Jersey | 2004 | 2004 |
| New Mexico | 2006 | 2006 |
| New York | 2003 | 2003 |
| North Carolina | ... | ... |
| North Dakota | 2008 | 2008 |
| Ohio | 2007 | 2007 |
| Oklahoma | 2004 | 2004 |
| Oregon | 2006 | 2006 |
| Pennsylvania | ... | ... |
| Rhode Island | 2006 | 2006 |
| South Carolina | 2005 | 2005 |
| South Dakota | 2004 | 2004 |
| Tennessee | ... | ... |
| Texas | 2006 | 2006 |
| Utah | 2005 | 2005 |
| Vermont | 2008[4] | 2008[4] |
| Virginia | ... | ... |
| Washington | 2004 | 2004 |
| West Virginia | ... | ... |
| Wisconsin | 2003 | ... |
| Wyoming | 2004 | 2004 |

. . . Not applicable.

[1]Indicates year in which NCHS first received multiple-race data from the state, although the state may have begun collecting such data at an earlier date.

[2]Began reporting multiple race in March upon implementing the revised certificate.

[3]Began reporting multiple race in mid-April upon implementing the revised certificate.

[4]Began reporting multiple race in July upon implementing the revised certificate.

National Vital Statistics Reports, Vol. 59, No. 10, December 7, 2011    113

**Table II. Deaths by race: Arkansas, California, Connecticut, Delaware, District of Columbia, Florida, Georgia, Hawaii, Idaho, Illinois, Indiana, Kansas, Maine, Michigan, Minnesota, Montana, Nebraska, Nevada, New Hampshire, New Jersey, New Mexico, New York, North Dakota, Ohio, Oklahoma, Oregon, Rhode Island, South Carolina, South Dakota, Texas, Utah, Washington, Wisconsin, and Wyoming, 2008**

[By state of occurrence]

| Race | Deaths | Percent of deaths |
|---|---|---|
| Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,694,862 | 100.0 |
| One race . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,688,684 | 99.6 |
| White . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,442,984 | 85.1 |
| Black . . . . . . . . . . . . . . . . . . . . . . . . . . . | 180,640 | 10.7 |
| Asian . . . . . . . . . . . . . . . . . . . . . . . . . . . | 38,249 | 2.3 |
| Other[1] . . . . . . . . . . . . . . . . . . . . . . . . . | 15,055 | 0.9 |
| AIAN[2] . . . . . . . . . . . . . . . . . . . . . . . . . | 9,762 | 0.6 |
| NHOPI[3] . . . . . . . . . . . . . . . . . . . . . . . . . | 1,994 | 0.1 |
| Two or more races. . . . . . . . . . . . . . . . . . . . . | 6,178 | 0.4 |
| Two races . . . . . . . . . . . . . . . . . . . . . . . . | 5,635 | 0.3 |
| AIAN[2] and white . . . . . . . . . . . . . . . . . . . | 2,289 | 0.1 |
| Asian and white. . . . . . . . . . . . . . . . . . . . | 961 | 0.1 |
| Black and white. . . . . . . . . . . . . . . . . . . . | 712 | 0.0 |
| Asian and NHOPI[3] . . . . . . . . . . . . . . . . . . | 588 | 0.0 |
| NHOPI[3] and white . . . . . . . . . . . . . . . . . . | 578 | 0.0 |
| Black and Asian . . . . . . . . . . . . . . . . . . . . | 207 | 0.0 |
| Black and AIAN[2] . . . . . . . . . . . . . . . . . . . | 207 | 0.0 |
| Black and NHOPI[3] . . . . . . . . . . . . . . . . . . | 49 | 0.0 |
| AIAN[2] and Asian . . . . . . . . . . . . . . . . . . . | 32 | 0.0 |
| AIAN[2] and NHOPI[3]. . . . . . . . . . . . . . . . . . | 12 | 0.0 |
| Three races . . . . . . . . . . . . . . . . . . . . . . . | 530 | 0.0 |
| Asian, NHOPI[3], and white. . . . . . . . . . . . . . . | 384 | 0.0 |
| Black, AIAN[2], and white. . . . . . . . . . . . . . . . | 85 | 0.0 |
| AIAN[2], Asian, and white . . . . . . . . . . . . . . . | 17 | 0.0 |
| Black, Asian, and white". . . . . . . . . . . . . . . . | 15 | 0.0 |
| Black, Asian, and NHOPI[3]. . . . . . . . . . . . . . . | 6 | 0.0 |
| Black, NHOPI[3], and white. . . . . . . . . . . . . . . | 6 | 0.0 |
| AIAN[2], NHOPI[3], and white . . . . . . . . . . . . . . | 6 | 0.0 |
| Black, AIAN[2], and Asian. . . . . . . . . . . . . . . . | 5 | 0.0 |
| AIAN[2], Asian, and NHOPI[3] . . . . . . . . . . . . . . | 5 | 0.0 |
| Black, AIAN[2], and NHOPI[3] . . . . . . . . . . . . . . | 1 | 0.0 |
| Four races . . . . . . . . . . . . . . . . . . . . . . . . | 13 | 0.0 |
| AIAN[2], Asian, NHOPI[3], and white . . . . . . . . . . | 11 | 0.0 |
| Black, Asian, AIAN[2], and NHOPI[3] . . . . . . . . . . | 1 | 0.0 |
| Black, Asian, AIAN[2], and white. . . . . . . . . . . . | 1 | 0.0 |

0.0 Quantity more than zero but less than 0.05.

[1]Includes records for which race was reported as "other." Future processing assigns "other" race to one of the recognized categories. "Other" race comprises a wide variety of responses; however, the most common is to check "other" and not provide future specification or to report a Hispanic group as a race.

[2]American Indian or Alaska Native.

[3]Native Hawaiian or Other Pacific Islander.

inconsistencies in reporting Hispanic origin or race on the death certificate as compared with censuses, surveys, and birth certificates. Studies have shown underreporting on death certificates of AIAN, API, and Hispanic decedents, as well as undercounts of these groups in censuses (60–63).

A number of studies have been conducted on the reliability of race reported on the death certificate by comparing it with race reported on another data collection instrument, such as the census or a survey (60–63). Inconsistencies may arise because of differences in who provides race information on the compared records. Race information on the death certificate is reported by a funeral director as provided by an informant or, in the absence of an informant, on the basis of observation. In contrast, race on the census or the Current Population Survey (CPS) is obtained while the person is alive; in these cases, race is self-reported or reported by another member of the household familiar with the person and, therefore, may be considered more valid. A high level of agreement between the death certificate and the census or survey report is essential to assure unbiased death rates by race.

Studies (60–63) show that a person self-reported as AIAN or API on census or survey records was sometimes reported as white on the death certificate. The net effect of misclassification is an underestimation of deaths and death rates for races other than white and black. In addition, undercoverage of minority groups in the census and resultant population estimates introduces biases into death rates by race (60–65). Unlike the 1990 census, coverage error in the 2000 census was found to be statistically significant only for the non-Hispanic white population (overcounted by approximately 1.13 percent) and non-Hispanic black population (undercounted by approximately 1.84 percent) (64).

Death rates for the AIAN population in 2008 may not be comparable to rates for previous years. Population estimates for AIAN increased significantly from 2007 to 2008, especially for the younger age groups (66). Death rates for AIAN should be interpreted with caution when comparing data for 2008 to previous years. Population estimates available from the U.S. Bureau of the Census for 2009 indicate that AIAN population estimates are not dramatically different

from those for 2008. We will continue to monitor changes in the population estimates for the AIAN population as these become available.

Using the National Longitudinal Mortality Study, Arias et al. examined the reliability of race and Hispanic origin reported on about 250,000 death certificates compared with that reported on a total of 26 CPSs conducted by the U.S. Bureau of the Census for 1979–1998 (60,61). Agreement between the two sources was found to be excellent for the white and black populations, both exhibiting CPS-to-death certificate ratios of 1.00. On the other hand, substantial differences were found for other race groups. The ratio of CPS-to-death certificates was found to be 1.30 for the AIAN population and 1.07 for the API population, indicating net underreporting on death certificates of 30 percent for AIAN and 7 percent for API. The ratio of deaths for CPS to death certificates for Hispanics was found to be 1.05, indicating a net underreporting on death certificates for the Hispanic population of 5 percent.

Data on the Central and South American and Other Hispanic-origin populations are affected by whether a state submits literal text to NCHS, thereby making it possible to identify decedents as being of Central and South American origin. Before 2008, decedents identified as "Dominican" were classified as Central and South American. Starting in 2008, Dominican decedents are included among "Other and unknown Hispanic" and are no longer counted among Central and South American decedents. Data year 1997 was the first year in which mortality data for the Hispanic population were available for the entire United States.

*Other races and race not stated*—Beginning in 1992, all records coded as "other races" (0.40 percent of total deaths in 2008) were assigned to the specified race of the previous record. Records for which race was unknown, not stated, or not classifiable (0.22 percent) were assigned the racial designation of the previous record.

*Infant mortality rates*—For 1989–2008, as in previous years, infant deaths continue to be tabulated by the race of the decedent. However, beginning with the 1989 data year, the method of tabulating live births by race was changed from race of parents to race of mother, as stated on the birth certificate. This change affects infant mortality rates because live births are the denominators of these rates (33,67). To improve continuity and ease of interpretation, trend data by race in this report have been re-tabulated by race of mother for all years beginning with the 1980 data year.

Quantitatively, the change in the basis for tabulating live births by race of mother results in more white births and fewer black births and births of other races. Consequently, infant mortality rates under the new tabulating procedure tend to be about 2 percent lower for white infants and about 5 percent higher for black infants than when they are computed by the previous method of tabulating live births by race of parents. Rates for most other minority races are also higher when computed by race of mother (68,69).

In 2008, multiple race was reported on the revised birth certificates of California, Colorado, Delaware, Florida, Georgia, Idaho, Indiana, Iowa, Kansas, Kentucky, Michigan, Montana, Nebraska, New Hampshire, New Mexico, New York state (excluding New York City), North Dakota, Ohio, Oregon, Pennsylvania, South Carolina, South Dakota, Tennessee, Texas, Vermont, Washington, and Wyoming, and on the unrevised birth certificates of Hawaii, Minnesota, and Utah (70).

Infant mortality rates for the Hispanic-origin population are based on numbers of resident infant deaths reported to be of Hispanic origin and numbers of resident live births by Hispanic origin of mother for the United States. In computing infant mortality rates, deaths and live births of unknown origin are not distributed among the specified Hispanic and non-Hispanic groups. In the United States in 2008, the percentage of infant deaths of unknown origin was 0.8 percent and the percentage of live births to mothers of unknown origin was 0.8 percent. Small numbers of infant deaths for specific Hispanic-origin groups result in infant mortality rates subject to relatively large random variation (see following section on "Random variation"). Infant mortality rates by Hispanic origin are less subject to reporting error when based on linked files of infant deaths and live births (59).

Infant mortality rates calculated from the general mortality file for specified race and Hispanic origin contain errors because of reporting problems that affect the classification of race and Hispanic origin on the birth and death certificates for the same infant. Infant mortality rates by specified race and Hispanic origin are more accurate when based on the linked file of infant deaths and live births (59). The linked file computes infant mortality rates using the race and Hispanic origin of the mother from the birth certificate in both the numerator and denominator of the rate. In addition, the mother's race and Hispanic origin from the birth certificate is considered to be more accurately reported than the infant's race and Hispanic origin from the death certificate—on the birth certificate, race is generally reported by the mother at the time of delivery, whereas on the death certificate, the infant's race and Hispanic origin is reported by an informant, usually the mother but sometimes the funeral director. Estimates of reporting errors have been made by comparing rates based on the linked files with those in which the infant's race is based on information from the death certificate (59,62).

## Life tables

The life table provides a comprehensive measure of the effect of mortality on life expectancy. It is composed of sets of values showing the mortality experience of a hypothetical group of infants born at the same time and subject throughout their lifetime to the age-specific death rates of a particular time period, usually a given year. Prior to data year 1997, U.S. life tables were abridged and constructed by reference to a standard table (71). In addition, the age range for these life tables was limited to 5-year age groups ending with the age group 85 years and over. Beginning with final data reported for 1997, complete life tables were constructed by single years of age extending to age 100 years (72) using a methodology similar to that of the 1989–1991 decennial life tables (73). The methodology was again revised for data years 2000– 2007 using a methodology similar to that of the 1999–2001 decennial life tables (74).

Beginning with final data reported for 2008, the life table methodology was refined by changing the smoothing technique used to estimate the life table functions at the oldest ages. This revision improves upon the methodologies used previously.

Although the life table methodology used produces complete life tables (by single years of age), the life table data shown in this report are summarized in 5-year age groupings. Complete life tables by single years of age extending to age 100 for data years 2000–2007 were constructed using a methodology similar to that developed for the 1999–2001 decennial life tables (74). To calculate the probability of dying at each age, this methodology used vital statistics death rates for ages under 66 years, and modeled probabilities of death for aged

66–100 years based on blended vital statistics and Medicare probabilities of dying (74). A more comprehensive description of this methodology was published in the *National Vital Statistics Reports* "United States Life Tables, 2005" Volume 58, Number 10, available from: http://www.cdc.gov/nchs/data/nvsr/nvsr58/nvsr58_10.pdf.

The methodology employed to construct the 2008 life tables is different from methods used in earlier reports with respect to the technique used to estimate the probabilities of death for aged 65 years and over. The methodology used to produce the life tables for 2008 does not model the probabilities of death beginning at aged 66, but rather at aged 85 years and over. (The exact ages at which smoothing techniques are used depend on the population.) Research into the methodology used for the 1999–2001 decennial life tables and then applied to the annual life tables has revealed that it is not necessary to model (or "smooth") the probabilities of death beginning at aged 66 years. The observed blended vital statistics and Medicare data for aged 66–85 years are robust enough and do not require additional smoothing. A full description of this methodology is forthcoming.

For the first time in this report, life tables are presented by Hispanic origin. Historically, NCHS has produced annual life tables by race including the white and black populations but did not produce life tables for other racial or ethnic groups. Beginning with data year 2006 (originally published elsewhere) (22), NCHS began producing life tables by Hispanic origin after conducting research into the quality of race and ethnicity reporting on death certificates and developing methodologies to correct for misclassification of these population on death certificates (60,75). These methods that adjust for misclassification are applied to the production of the life tables, but not to the death rates shown throughout this report.

## Causes of death contributing to changes in life expectancy

A life table partitioning technique was used to estimate causes of death contributing to changes in life expectancy in this report. The method partitions changes into component additive parts and identifies the causes of death having the greatest influence, positive or negative, on changes in life expectancy (76–78).

## Infant mortality

Infant mortality rates are the most commonly used index for measuring the risk of dying during the first year of life. The rates presented in this report are calculated by dividing the number of infant deaths in a calendar year by the number of live births registered for the same period, and are presented as rates per 1,000 or per 100,000 live births. For final birth figures used in the denominator for infant mortality rates, see "Births: Final Data for 2008" (70). In contrast to infant mortality rates based on live births, infant death rates are based on the estimated population under age 1. Infant death rates that appear in tabulations of age-specific death rates in this report are calculated by dividing the number of infant deaths by the July 1, 2008, population estimate of persons under age 1, based on 2000 census populations. These rates are presented per 100,000 population in this age group. Because of differences in the denominators, infant death rates may differ from infant mortality rates.

Another data source is available for infant mortality—the linked file of live births and infant deaths. Data from this source differ from the infant mortality data presented in this report because the linked file includes only events in which both the birth and the death occur in the United States, and late-filed births. Processing of the linked file allows for further exclusion of infant records due to duplicates and records with additional information that raise questions about an infant's age. Although the differences are usually minuscule, infant mortality rates based on the linked file tend to be somewhat smaller than those based on data from the general mortality file as presented in this report. The linked file is the preferred source for infant mortality by race because it uses the mother's self-reported race from the child's birth certificate (59), which is more reliable than the infant's race listed on the death certificate, and because the numerator and denominator are referring to the same person's race.

## Other variables not shown in the printed version of this report

### Marital status

Mortality data by marital status no longer appear in the printed version of this report but are available in Internet Table I–7 from the NCHS website. Mortality data by marital status are generally of high quality. A study of death certificate data using the 1986 National Mortality Followback Survey showed a high level of consistency in reporting marital status (65). In 2008, however, mortality data by specified marital status were not available for more than one-half of Georgia's records (see section on "Nature and sources of data"). Therefore, data for specified marital groups in Internet Table I–7 should be interpreted with caution.

Age-adjusted death rates in Internet Table I–7 were computed based on age-specific rates and the standard population for those aged 25 years and over. Although Internet Table I–7 shows age-specific death rates by marital status for the age group 15–24, they are not included in the computation of the age-adjusted rate because of their high variability, particularly for the widowed population. Furthermore, the age groups 75–84 and 85 years and over are combined because of high variability in death rates among those aged 85 and over, particularly for the never-married population.

### Educational attainment

Mortality data by educational attainment no longer appear in the printed version of this report but are available in Internet Table I–8 from the NCHS website. Beginning in 2003, some registration areas adopted the new U.S. Standard Certificate of Death, which includes a revised educational attainment item. The revised item is consistent with efforts of the U.S. Census Bureau to improve the ability to identify specific degrees and persons who had completed 12 years of education but did not hold either a high school diploma or General Educational Development (GED) high school equivalency diploma. Based on testing by the U.S. Census Bureau, the new item identifies about 2 percent more persons with less than a high school diploma or equivalent, 13 percent fewer persons with a high school diploma, and 8 percent more persons with at least some college (79). In 2008, the District of Columbia and 27 states used the revised item: Arkansas, California, Connecticut, Delaware, Florida, Idaho, Illinois, Indiana, Kansas, Michigan, Montana, Nebraska, Nevada, New Hampshire, New Jersey, New Mexico, New York, North Dakota, Ohio, Oklahoma,

Oregon, South Carolina, South Dakota, Texas, Utah, Washington, and Wyoming. The unrevised education item continued to be used by 20 states: Alabama, Alaska, Arizona, Colorado, Hawaii, Iowa, Kentucky, Louisiana, Maine, Maryland, Massachusetts, Minnesota, Mississippi, Missouri, North Carolina, Pennsylvania, Tennessee, Virginia, West Virginia, and Wisconsin. Vermont implemented the revised certificate in July 2008 so the old education item was used for part of the year and the revised item was used for part of the year.

Because some states do not yet use the new educational attainment item and because the revised and unrevised versions are not fully comparable, data by educational attainment are shown separately according to the revision status of the decedent's state of occurrence. Internet Table I–8 shows mortality data by educational attainment for states using the 2003 version of the standard death certificate and, separately, for states using the 1989 version. Data were approximately 80 percent or more complete on a state-of-occurrence basis. Data for Vermont were not included in Internet Table I–8 because some of Vermont's data were reported using the unrevised item and some using the revised item. Data for Georgia were not included because data for this variable were unavailable for 2008 (see "Nature and sources of data"). Data for Rhode Island were not included because the educational attainment item was not on their certificates. Age-adjusted death rates by educational attainment were computed based on the age-specific rates and the standard population for those aged 25–64. Data for those aged 65 and over are not shown because reporting quality is poorer at older ages (80).

Rates by educational attainment for states using the unrevised certificate are affected by differences between measurement of education for the numerator, which is based on the number of years of education completed as reported on the 1989 revision of the death certificate, and the denominator, which is based on highest degree completed as reported on the 2000 census and the CPSs (79,81).

Table III shows a 2002-to-2008 comparison of the percent distribution of deaths by measures of educational attainment for areas using the revised certificate in 2008. Vermont is excluded from the table because they did not use the new item for the entire year. Georgia is excluded because data for educational attainment were not available (see "Nature and sources of data"). South Dakota is excluded because that state first began reporting education in 2004 and has no comparison data for 2002.

## Injury at work

Mortality data by injury at work no longer appear in the printed version of this report but are available in Internet Tables I–9 and I–10 at the NCHS website. Information on deaths attributed to injuries at work is derived from a separate item on the death certificate that asks the medical certifier whether the death resulted from an injury sustained at work. This item is on the death certificate of all states. Number of deaths, age-specific death rates, and age-adjusted death rates for injury at work are shown in Internet Tables I–9 and I–10. Deaths, crude death rates, and age-adjusted death rates for injury at work are shown for those aged 15 and over. Age-adjusted death rates for injury at work were computed using age-specific death rates and the 2000 U.S. standard population for those aged 15 and over; see "Computing rates."

## Maternal mortality

Maternal mortality data are not included in this year's report. The reader should note that the 2003 revision of the U.S. Standard Certificate of Death introduced a checkbox question format with categories to take advantage of additional codes available in ICD–10 for deaths with a connection to pregnancy, childbirth, and the puerperium. As states revise their certificates, most are adopting the checkbox format, resulting in wider adoption of a pregnancy status question nationwide and greater standardization of the particular question used. As of 2008, 39 states and the District of Columbia (one state added the question midyear) have a separate question related to pregnancy status of female decedents around the time of their death, and one state has a prompt encouraging certifiers to report recent pregnancies on the death certificate. However, at least five different questions were used in the 39 states, reflecting the mix of 30 states using the 2003 standard format and 9 states with pre-existing questions.

Adopting a pregnancy status question consistent with the standard death certificate increases the identification of maternal deaths (82,83). Maternal mortality rates are consistently greater for those states with the additional information from the separate question than for the states without it. In addition, maternal mortality rates tend to be greater after adopting the standard question than before. Research (83–85) done on this issue indicates that this increase represents an improvement in identifying maternal deaths. For example, a study in Maryland that

## Table III. Percent distribution of deaths by education items: Arkansas, California, Connecticut, Delaware, District of Columbia, Florida, Idaho, Illinois, Indiana, Kansas, Michigan, Montana, Nebraska, Nevada, New Hampshire, New Jersey, New Mexico, New York, North Dakota, Ohio, Oklahoma, Oregon, South Carolina, Texas, Utah, Washington, and Wyoming, 2002 and 2008

[By state of occurrence. Excludes nonresidents of the United States. Because of rounding, the sum of the subgroups may not add to the total]

| 2002 | | 2008 | |
|---|---|---|---|
| Years of school completed | Percent distribution | Educational attainment | Percent distribution |
| Total. . . . . . . . . . . . . . . . . . . . . . . . . . . | 100.0 | Total. . . . . . . . . . . . . . . . . . . . . . . . . | 100.0 |
| Under 12 years . . . . . . . . . . . . . . . . . . . | 28.7 | Less than high school diploma or GED. . . . . . | 26.0 |
| 12 years. . . . . . . . . . . . . . . . . . . . . . . | 41.3 | High school diploma or GED . . . . . . . . . . . . | 41.4 |
| 13 years or more. . . . . . . . . . . . . . . . . . . | 26.8 | Some college or collegiate degree. . . . . . . . . | 30.4 |
| Not stated . . . . . . . . . . . . . . . . . . . . . . | 3.2 | Not stated . . . . . . . . . . . . . . . . . . . . . . . | 2.2 |

NOTE: GED is General Educational Development high school equivalency diploma.

used multiple data sources as the standard showed an improvement (from 62 percent to 98 percent) in identifying maternal deaths after adoption of a pregnancy checkbox item consistent with the 2003 standard certificate (85).

## Population bases for computing rates

Populations used for computing death rates and life tables shown in this report represent the population residing in the United States, enumerated as of April 1 for census years and estimated as of July 1 for all other years. Population estimates used to compute death rates for the United States for 2008 are shown by race for 5-year age groups in Table IV and are available by single years of age at http://www.cdc.gov/nchs/nvss/mortality_tables.htm (86).

Population estimates in Table V for Mexican, Puerto Rican, Cuban, Central and South America, and Other Hispanic populations, and population estimates by marital status in Table VI, are based on the Current Population Survey (CPS) adjusted to resident population control totals for the United States (87) and, as such, are subject to sampling variation; see "Random variation." The control totals used are 2000-based population estimates for the United States for July 1, 2008 (86).

Population estimates by educational attainment, shown in Table VII, are also based on the CPS adjusted to resident population control totals (87), and similarly subject to sampling variation (see "Random variation"). The control totals used are 2000-based population estimates for July 1, 2008, for the 27 states and District of Columbia that reported mortality data by educational attainment using the 2003 version of the U.S. Standard Certificate of Death, and for the 20 states that reported using the 1989 version (86).

Population estimates for each state, shown in Table VIII, were estimated from state-level postcensal population estimates based on the 2000 census, estimated as of July 1, 2008 (86). Population estimates for Puerto Rico, Virgin Islands, Guam, American Samoa, and Northern Marianas, also shown in Table VIII, are based on the 2000 census, estimated as of July 1, 2008 (88). Population estimates for each state and territory are not subject to sampling variation because the sources used in demographic analysis are complete counts.

Death rates shown in this report for 1991–2008 are based on populations consistent with the 2000 census levels (86–97). These estimates were produced under a collaborative arrangement with the U.S. Census Bureau and are based on the 2000 census counts by age, race, and sex, modified for consistency with OMB race categories as of 1977 and historical categories for death data (9). The modification procedures are described in detail elsewhere (11,12).

Population estimates for AIAN increased significantly from 2007 to 2008, especially for the younger age groups (66). A footnote in Table A further indicates that death rates for the AIAN population in 2008 may not be comparable to rates for previous years. Population estimates available from the U.S. Census Bureau for 2009 indicate that AIAN population estimates are not dramatically different from those for 2008. We will continue to monitor changes in the population estimates for the AIAN population as these become available.

## Computing rates

Except for infant mortality rates, rates are on an annual basis per 100,000 estimated population residing in the specified area.

Infant mortality rates are per 1,000 or per 100,000 live births. Comparisons made in the text among rates, unless otherwise specified, are statistically significant at the 0.05 level of significance. Lack of comment in this report about any two rates does not mean that the difference was tested and found not to be significant at this level. Age-adjusted rates ($R'$) are used to compare relative mortality risks among groups and over time. However, they should be viewed as relative indexes rather than as actual measures of mortality risk. They were computed by the direct method—that is, by applying age-specific death rates ($R_i$) to the U.S. standard population age distribution (Table IX):

$$R' = \sum_i \frac{P_{si}}{P_s} R_i$$

where $P_{si}$ is the standard population for age group $i$ and $P_s$ is the total U.S. standard population (all ages combined).

Beginning with the 1999 data year, a new population standard was adopted by NCHS for use in age-adjusting death rates. Based on the projected year 2000 population of the United States, the new standard replaces the 1940 standard population that had been used for over 50 years. The new population standard affects levels of mortality and, to some extent, trends and group comparisons. Of particular note are the effects on race mortality comparisons. For a detailed discussion, see *Age Standardization of Death Rates: Implementation of the Year 2000 Standard* (98). Beginning with 2003 data, the traditional standard million population along with corresponding standard weights to six decimal places were replaced by the projected year 2000 population age distribution (see Table IX). The effect of the change is negligible and does not significantly affect comparability with age-adjusted rates calculated using the previous method.

All age-adjusted rates shown in this report are based on the 2000 U.S. standard population. The 2000 standard population used for computing age-adjusted rates and standard errors, except for the U.S. territories, is shown in Table IX.

Age-adjusted rates by marital status were computed by applying the age-specific death rates to the U.S. standard population for those aged 25 and over. Although age-specific death rates by marital status are shown for the age group 15–24, they are not included in the calculation of age-adjusted rates because of their high variability, particularly for the widowed population. Age groups 75–84 and 85 years and over are combined because of high variability in death rates in the 85-and-over age group, particularly for the never-married population. The 2000 standard population used for computing age-adjusted rates and standard errors by marital status is shown in Table X.

Age-adjusted rates by educational attainment were computed by applying the age-specific death rates to the U.S. standard population for those aged 25–64. Data for those aged 65 and over are not shown because reporting quality is poorer for older ages (80). The year 2000 standard population used for computing age-adjusted rates and standard errors by education is shown in Table XI.

Age-adjusted rates for injury at work were computed by applying the age-specific death rates to the U.S. standard population for those aged 15 and over. The 2000 standard population used for computing age-adjusted rates and standard errors for injury at work is shown in Table XII.

Age-adjusted rates for Puerto Rico, Virgin Islands, Guam, American Samoa, and Northern Marianas were computed by applying

**Table IV. Estimated population by 5-year age groups, specified race and sex: United States, 2008**

[Populations are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; see "Technical Notes"]

| Age | All races Total | All races Male | All races Female | White Total | White Male | White Female | Black Total | Black Male | Black Female | American Indian or Alaska Native Total | American Indian or Alaska Native Male | American Indian or Alaska Native Female | Asian or Pacific Islander Total | Asian or Pacific Islander Male | Asian or Pacific Islander Female |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total . . . . . . . . . | 304,059,724 | 149,924,604 | 154,135,120 | 245,240,252 | 121,605,170 | 123,635,082 | 40,366,208 | 19,292,523 | 21,073,685 | 3,421,898 | 1,709,310 | 1,712,588 | 15,031,366 | 7,317,601 | 7,713,765 |
| Under 1 year . . . . | 4,313,132 | 2,207,690 | 2,105,442 | 3,303,657 | 1,691,150 | 1,612,507 | 714,935 | 365,598 | 349,337 | 69,589 | 35,470 | 34,119 | 224,951 | 115,472 | 109,479 |
| 1–4 years . . . . . . | 16,692,720 | 8,540,168 | 8,152,552 | 12,869,936 | 6,590,971 | 6,278,965 | 2,687,827 | 1,368,244 | 1,319,583 | 256,864 | 130,335 | 126,529 | 878,093 | 450,618 | 427,475 |
| 5–9 years . . . . . . | 20,065,249 | 10,259,114 | 9,806,135 | 15,632,076 | 8,006,377 | 7,625,699 | 3,156,812 | 1,603,424 | 1,553,388 | 281,965 | 142,924 | 139,041 | 994,396 | 506,389 | 488,007 |
| 10–14 years . . . . . | 20,054,627 | 10,262,469 | 9,792,158 | 15,574,533 | 7,988,740 | 7,585,793 | 3,253,351 | 1,652,701 | 1,600,650 | 272,130 | 138,302 | 133,828 | 954,613 | 482,726 | 471,887 |
| 15–19 years . . . . . | 21,514,358 | 11,027,264 | 10,487,094 | 16,662,559 | 8,559,130 | 8,103,429 | 3,586,485 | 1,819,323 | 1,767,162 | 305,291 | 154,438 | 150,853 | 960,023 | 494,373 | 465,650 |
| 20–24 years . . . . . | 21,058,981 | 10,845,428 | 10,213,553 | 16,524,874 | 8,544,406 | 7,980,468 | 3,250,780 | 1,644,797 | 1,605,983 | 297,384 | 152,033 | 145,351 | 985,943 | 504,192 | 481,751 |
| 25–29 years . . . . . | 21,333,743 | 10,940,956 | 10,392,787 | 16,753,497 | 8,664,474 | 8,089,023 | 3,120,570 | 1,543,699 | 1,576,871 | 278,983 | 144,967 | 134,016 | 1,180,693 | 587,816 | 592,877 |
| 30–34 years . . . . . | 19,597,822 | 9,959,083 | 9,638,739 | 15,352,078 | 7,904,989 | 7,447,089 | 2,690,189 | 1,285,678 | 1,404,511 | 233,691 | 121,373 | 112,318 | 1,321,864 | 647,043 | 674,821 |
| 35–39 years . . . . . | 20,993,781 | 10,568,801 | 10,424,980 | 16,576,405 | 8,451,119 | 8,125,286 | 2,794,711 | 1,319,515 | 1,475,196 | 227,800 | 116,490 | 111,310 | 1,394,865 | 681,677 | 713,188 |
| 40–44 years . . . . . | 21,507,349 | 10,745,556 | 10,761,793 | 17,246,349 | 8,719,406 | 8,526,943 | 2,824,503 | 1,324,628 | 1,499,875 | 227,038 | 113,652 | 113,386 | 1,209,459 | 587,870 | 621,589 |
| 45–49 years . . . . . | 22,879,874 | 11,314,075 | 11,565,799 | 18,677,571 | 9,340,038 | 9,337,533 | 2,862,168 | 1,329,428 | 1,532,740 | 232,226 | 113,583 | 118,643 | 1,107,909 | 531,026 | 576,883 |
| 50–54 years . . . . . | 21,492,191 | 10,538,558 | 10,953,633 | 17,750,352 | 8,804,094 | 8,946,258 | 2,547,253 | 1,170,296 | 1,376,957 | 205,896 | 99,585 | 106,311 | 988,690 | 464,583 | 524,107 |
| 55–59 years . . . . . | 18,583,445 | 9,014,715 | 9,568,730 | 15,527,381 | 7,624,064 | 7,903,317 | 2,055,485 | 925,575 | 1,129,910 | 165,926 | 79,812 | 86,114 | 834,653 | 385,264 | 449,389 |
| 60–64 years . . . . . | 15,102,736 | 7,235,924 | 7,866,812 | 12,899,118 | 6,247,669 | 6,651,449 | 1,462,763 | 643,980 | 818,783 | 122,872 | 58,749 | 64,123 | 617,983 | 285,526 | 332,457 |
| 65–69 years . . . . . | 11,348,682 | 5,306,217 | 6,042,465 | 9,747,450 | 4,605,625 | 5,141,825 | 1,069,338 | 453,366 | 615,972 | 84,558 | 39,932 | 44,626 | 447,336 | 207,294 | 240,042 |
| 70–74 years . . . . . | 8,774,259 | 3,958,711 | 4,815,548 | 7,546,544 | 3,441,486 | 4,105,058 | 825,421 | 337,299 | 488,122 | 60,069 | 27,539 | 32,530 | 342,225 | 152,387 | 189,838 |
| 75–79 years . . . . . | 7,275,163 | 3,096,817 | 4,178,346 | 6,364,850 | 2,741,210 | 3,623,640 | 611,044 | 231,214 | 379,830 | 42,553 | 18,797 | 23,756 | 256,716 | 105,596 | 151,120 |
| 80–84 years . . . . . | 5,749,844 | 2,239,493 | 3,510,351 | 5,109,136 | 2,008,003 | 3,101,133 | 435,754 | 149,990 | 285,764 | 28,438 | 11,780 | 16,658 | 176,516 | 69,720 | 106,796 |
| 85 years and over . . | 5,721,768 | 1,863,565 | 3,858,203 | 5,121,886 | 1,672,219 | 3,449,667 | 416,819 | 123,768 | 293,051 | 28,625 | 9,549 | 19,076 | 154,438 | 58,029 | 96,409 |

SOURCE: CDC/NCHS, Estimates of the July 1, 2008, U.S. resident population by age, sex, race, and Hispanic origin, prepared under a collaborative arrangement with the U.S. Census Bureau. 2009.

**Table V. Estimated population by 5-year age groups, according to specified Hispanic origin, race for non-Hispanic population, and sex: United States, 2008**

[Populations for all origins, Hispanic, non-Hispanic, non-Hispanic white, and non-Hispanic black are postcensal estimates based on the 2000 census, estimated as of July 1, 2008; populations for Mexican, Puerto Rican, Cuban, Central and South American, and other and unknown Hispanic are based on the Current Population Survey adjusted to resident population control totals. Due to rounding, population estimates for Hispanic subgroups may not add to Hispanic control totals. The control totals are 2000-based population estimates for the United States for July 1, 2008; see "Technical Notes"]

| Hispanic origin, race for non-Hispanic population, and sex | Total | Under 1 year | 1–4 years | 5–9 years | 10–14 years | 15–19 years | 20–24 years | 25–29 years | 30–34 years | 35–39 years | 40–44 years | 45–49 years | 50–54 years | 55–59 years | 60–64 years | 65–69 years | 70–74 years | 75–79 years | 80–84 years | 85 years and over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All origins . . . . | 304,059,724 | 4,313,132 | 16,692,720 | 20,065,249 | 20,054,627 | 21,514,358 | 21,058,981 | 21,333,743 | 19,597,822 | 20,993,761 | 21,507,349 | 22,879,874 | 21,492,191 | 18,583,445 | 15,102,736 | 11,348,682 | 8,774,259 | 7,275,163 | 5,749,844 | 5,721,768 |
| Male . . . | 149,924,604 | 2,207,690 | 8,540,168 | 10,259,114 | 10,262,469 | 11,027,264 | 10,845,428 | 10,940,956 | 9,959,083 | 10,568,801 | 10,745,556 | 11,314,075 | 10,538,558 | 9,014,715 | 7,235,924 | 5,306,217 | 3,958,711 | 3,096,817 | 2,239,493 | 1,863,565 |
| Female . . . | 154,135,120 | 2,105,442 | 8,152,552 | 9,806,135 | 9,792,158 | 10,487,094 | 10,213,553 | 10,392,787 | 9,638,739 | 10,424,980 | 10,761,793 | 11,565,799 | 10,953,633 | 9,568,730 | 7,866,812 | 6,042,465 | 4,815,548 | 4,178,346 | 3,510,351 | 3,858,203 |
| Hispanic . . . . . | 46,943,613 | 1,108,343 | 4,179,653 | 4,464,342 | 3,989,401 | 3,850,233 | 3,662,998 | 4,140,612 | 4,041,496 | 3,730,114 | 3,278,693 | 2,795,163 | 2,187,215 | 1,650,456 | 1,203,583 | 853,027 | 652,616 | 496,370 | 346,067 | 313,231 |
| Male . . . | 24,254,397 | 566,826 | 2,135,043 | 2,280,560 | 2,041,595 | 1,980,860 | 1,945,788 | 2,297,006 | 2,216,848 | 1,996,915 | 1,732,238 | 1,441,187 | 1,100,612 | 807,321 | 571,296 | 391,312 | 288,585 | 209,660 | 138,632 | 112,113 |
| Female . . . | 22,689,216 | 541,517 | 2,044,610 | 2,183,782 | 1,947,806 | 1,869,373 | 1,717,210 | 1,843,606 | 1,824,648 | 1,733,199 | 1,546,455 | 1,353,976 | 1,086,603 | 843,135 | 632,287 | 461,715 | 364,031 | 286,710 | 207,435 | 201,118 |
| Mexican. . . . | 30,979,148 | 801,323 | 3,058,104 | 3,211,338 | 2,766,021 | 2,584,496 | 2,473,773 | 2,792,294 | 2,704,723 | 2,482,807 | 2,048,215 | 1,679,763 | 1,330,086 | 953,809 | 683,320 | 480,029 | 375,090 | 256,992 | 159,045 | 137,918 |
| Male . . . | 16,209,679 | 414,941 | 1,562,812 | 1,609,296 | 1,415,094 | 1,318,897 | 1,322,689 | 1,546,238 | 1,495,569 | 1,351,788 | 1,125,414 | 888,273 | 702,889 | 483,431 | 337,109 | 230,699 | 171,499 | 114,560 | 69,722 | 48,759 |
| Female. . . . | 14,769,469 | 386,382 | 1,495,292 | 1,602,042 | 1,350,927 | 1,265,599 | 1,151,084 | 1,246,056 | 1,209,154 | 1,131,019 | 922,801 | 791,490 | 627,199 | 470,378 | 346,211 | 249,330 | 203,591 | 142,432 | 89,323 | 89,159 |
| Puerto Rican . | 4,130,041 | 89,915 | 311,851 | 371,114 | 370,636 | 397,569 | 314,450 | 318,762 | 306,841 | 270,914 | 310,961 | 278,930 | 199,897 | 169,385 | 132,435 | 90,044 | 68,937 | 41,350 | 36,644 | 49,406 |
| Male . . . | 2,028,623 | 41,200 | 169,421 | 206,242 | 180,749 | 206,492 | 151,700 | 175,028 | 141,775 | 130,783 | 148,759 | 131,638 | 93,460 | 72,367 | 57,478 | 36,142 | 36,917 | 17,789 | 11,047 | 19,636 |
| Female. . . . | 2,101,418 | 48,715 | 142,430 | 164,872 | 189,887 | 191,077 | 162,750 | 143,734 | 165,066 | 140,131 | 162,202 | 147,292 | 106,437 | 97,018 | 74,957 | 53,902 | 32,020 | 23,561 | 25,597 | 29,770 |
| Cuban . . . . | 1,644,455 | 18,172 | 73,355 | 98,370 | 87,942 | 89,638 | 104,037 | 106,086 | 110,409 | 129,093 | 124,140 | 119,679 | 100,316 | 89,428 | 81,825 | 71,940 | 73,835 | 69,302 | 54,089 | 42,799 |
| Male . . . | 834,046 | 9,813 | 36,097 | 50,414 | 44,991 | 40,890 | 54,850 | 59,798 | 58,202 | 67,453 | 68,433 | 68,888 | 43,751 | 43,072 | 47,012 | 40,725 | 29,214 | 31,517 | 16,105 | 22,821 |
| Female. . . | 810,409 | 8,359 | 37,258 | 47,956 | 42,951 | 48,748 | 49,187 | 46,288 | 52,207 | 61,640 | 55,707 | 50,791 | 56,565 | 46,356 | 34,813 | 31,215 | 44,621 | 37,785 | 37,984 | 19,978 |
| Central and South American . . | 7,952,183 | 148,975 | 561,373 | 584,850 | 586,015 | 600,021 | 600,888 | 770,365 | 771,948 | 683,184 | 643,288 | 561,915 | 438,376 | 323,237 | 230,501 | 156,171 | 90,391 | 84,783 | 63,221 | 52,681 |
| Male . . . | 4,068,678 | 78,351 | 271,997 | 295,306 | 314,898 | 322,631 | 329,890 | 436,104 | 446,556 | 367,392 | 312,638 | 279,774 | 209,220 | 150,158 | 95,201 | 59,013 | 29,878 | 28,728 | 27,439 | 13,504 |
| Female. . . | 3,883,505 | 70,624 | 289,376 | 289,544 | 271,117 | 277,390 | 270,998 | 334,261 | 325,392 | 315,792 | 330,650 | 282,141 | 229,156 | 173,079 | 135,300 | 97,158 | 60,513 | 56,055 | 35,782 | 39,177 |
| Other Hispanic. . . . | 2,237,866 | 49,959 | 174,989 | 198,670 | 178,796 | 178,502 | 169,857 | 153,120 | 147,576 | 164,109 | 152,081 | 154,881 | 118,561 | 114,613 | 75,512 | 54,838 | 44,368 | 43,947 | 33,068 | 30,419 |
| Male . . . | 1,113,428 | 22,531 | 94,724 | 119,308 | 85,870 | 91,943 | 86,662 | 79,845 | 74,751 | 79,489 | 76,995 | 72,618 | 51,300 | 58,303 | 34,499 | 24,729 | 21,080 | 17,069 | 14,321 | 7,391 |
| Female. . . | 1,124,438 | 27,428 | 80,265 | 79,362 | 92,926 | 86,559 | 83,195 | 73,275 | 72,825 | 84,620 | 75,086 | 82,263 | 67,261 | 56,310 | 41,013 | 30,109 | 23,288 | 26,878 | 18,747 | 23,028 |
| Non-Hispanic[1] . . | 257,116,111 | 3,204,789 | 12,513,067 | 15,600,907 | 16,065,226 | 17,664,125 | 17,395,983 | 17,193,131 | 15,556,326 | 17,263,607 | 18,228,656 | 20,084,711 | 19,304,976 | 16,932,989 | 13,899,153 | 10,495,655 | 8,121,643 | 6,778,793 | 5,403,777 | 5,408,537 |
| Male . . . | 125,670,207 | 1,640,864 | 6,405,125 | 7,978,554 | 8,220,874 | 9,046,404 | 8,899,640 | 8,643,950 | 7,742,235 | 8,571,886 | 9,013,318 | 9,872,888 | 9,437,946 | 8,207,394 | 6,664,628 | 4,914,905 | 3,670,126 | 2,887,157 | 2,100,861 | 1,751,452 |
| Female. . . | 131,445,904 | 1,563,925 | 6,107,942 | 7,622,353 | 7,844,352 | 8,617,721 | 8,496,343 | 8,549,181 | 7,814,091 | 8,691,781 | 9,215,338 | 10,211,823 | 9,867,030 | 8,725,595 | 7,234,525 | 5,580,750 | 4,451,517 | 3,891,636 | 3,302,916 | 3,657,085 |
| White . . . . . | 201,743,519 | 2,306,276 | 9,094,587 | 11,515,225 | 11,901,243 | 13,116,171 | 13,133,182 | 12,897,665 | 11,574,250 | 13,090,788 | 14,186,938 | 16,071,537 | 15,714,323 | 13,989,593 | 11,772,589 | 8,946,033 | 6,932,164 | 5,895,571 | 4,780,864 | 4,824,520 |
| Male . . . | 99,084,508 | 1,181,261 | 4,662,799 | 5,902,815 | 6,108,166 | 6,733,047 | 6,738,696 | 6,517,805 | 5,823,997 | 6,576,300 | 7,096,297 | 7,991,386 | 7,777,141 | 6,870,802 | 5,712,539 | 4,237,677 | 3,169,386 | 2,542,645 | 1,876,077 | 1,565,672 |
| Female. . . | 102,659,011 | 1,125,015 | 4,431,788 | 5,612,410 | 5,793,077 | 6,383,124 | 6,394,486 | 6,379,860 | 5,750,253 | 6,514,488 | 7,090,641 | 8,080,151 | 7,937,182 | 7,118,791 | 6,060,050 | 4,708,356 | 3,762,778 | 3,352,926 | 2,904,787 | 3,258,848 |
| Black . . . . . | 38,312,684 | 644,230 | 2,431,957 | 2,954,676 | 3,065,453 | 3,407,815 | 3,096,171 | 2,957,337 | 2,535,847 | 2,649,570 | 2,694,305 | 2,751,562 | 2,457,849 | 1,987,956 | 1,416,152 | 1,036,954 | 800,796 | 593,589 | 424,106 | 406,389 |
| Male . . . | 18,275,573 | 329,246 | 1,237,180 | 1,500,176 | 1,556,981 | 1,728,334 | 1,565,166 | 1,459,581 | 1,209,615 | 1,250,116 | 1,261,819 | 1,276,807 | 1,127,984 | 893,839 | 622,633 | 438,993 | 326,817 | 224,208 | 145,726 | 120,352 |
| Female. . . | 20,037,111 | 314,984 | 1,194,777 | 1,454,500 | 1,508,472 | 1,679,481 | 1,531,005 | 1,497,756 | 1,326,232 | 1,399,454 | 1,432,486 | 1,474,755 | 1,329,865 | 1,094,117 | 793,489 | 597,961 | 473,979 | 369,381 | 278,380 | 286,037 |

[1]Includes races other than white and black.

SOURCE: Population estimates for specified Hispanic subgroups based on unpublished tabulations prepared by the Housing and Household Economic Statistics Division, U.S. Bureau of the Census. 2010. Population estimates for All origins, Hispanic, non-Hispanic, non-Hispanic white, and non-Hispanic black were prepared under a collaborative arrangement with the U.S. Census Bureau. 2009.

## Table VI. Estimated population for ages 15 years and over by marital status, 10-year age groups and sex: 2008

[Population estimates are based on the Current Population Survey adjusted to resident population controls for the United States. The control totals used are 2000-based population estimates for the United States for July 1, 2008]

| Marital status and sex | 15 years and over | 15–24 years | 25–34 years | 35–44 years | 45–54 years | 55–64 years | 65–74 years | 75 years and over |
|---|---|---|---|---|---|---|---|---|
| All races . . . . . . . . . . . . . . . . . . | 242,933,998 | 42,573,339 | 40,931,558 | 42,501,146 | 44,372,069 | 33,686,181 | 20,122,914 | 18,746,791 |
| Never married . . . . . . . . . . . . . | 72,915,892 | 38,464,637 | 17,247,994 | 7,629,505 | 5,524,181 | 2,454,929 | 874,394 | 720,252 |
| Ever married . . . . . . . . . . . . . . | 170,018,106 | 4,108,702 | 23,683,564 | 34,871,641 | 38,847,888 | 31,231,252 | 19,248,520 | 18,026,539 |
| Married . . . . . . . . . . . . . . . . | 131,103,168 | 3,802,946 | 21,330,922 | 29,491,129 | 30,802,267 | 23,928,404 | 13,492,017 | 8,255,483 |
| Widowed . . . . . . . . . . . . . . . | 15,330,383 | 40,577 | 123,652 | 339,161 | 976,621 | 1,856,883 | 3,315,396 | 8,678,093 |
| Divorced . . . . . . . . . . . . . . . | 23,584,555 | 265,179 | 2,228,990 | 5,041,351 | 7,069,000 | 5,445,965 | 2,441,107 | 1,092,963 |
| All races, male . . . . . . . . . . . . . | 118,655,149 | 21,872,697 | 20,900,031 | 21,314,359 | 21,852,627 | 16,250,648 | 9,264,912 | 7,199,875 |
| Never married . . . . . . . . . . . . . | 39,883,393 | 20,296,208 | 9,974,816 | 4,500,964 | 3,170,871 | 1,244,566 | 420,802 | 275,166 |
| Ever married . . . . . . . . . . . . . . | 78,771,756 | 1,576,489 | 10,925,215 | 16,813,395 | 18,681,756 | 15,006,082 | 8,844,110 | 6,924,709 |
| Married . . . . . . . . . . . . . . . . | 65,715,796 | 1,469,553 | 9,948,543 | 14,465,064 | 15,288,310 | 12,353,084 | 7,335,264 | 4,855,978 |
| Widowed . . . . . . . . . . . . . . . | 3,053,714 | 11,865 | 24,077 | 77,812 | 233,025 | 393,924 | 610,577 | 1,702,434 |
| Divorced . . . . . . . . . . . . . . . | 10,002,246 | 95,071 | 952,595 | 2,270,519 | 3,160,421 | 2,259,074 | 898,269 | 366,297 |
| All races, female . . . . . . . . . . . . | 124,278,849 | 20,700,642 | 20,031,527 | 21,186,787 | 22,519,442 | 17,435,533 | 10,858,002 | 11,546,916 |
| Never married . . . . . . . . . . . . . | 33,032,499 | 18,168,429 | 7,273,178 | 3,128,541 | 2,353,310 | 1,210,363 | 453,592 | 445,086 |
| Ever married . . . . . . . . . . . . . . | 91,246,350 | 2,532,213 | 12,758,349 | 18,058,246 | 20,166,132 | 16,225,170 | 10,404,410 | 11,101,830 |
| Married . . . . . . . . . . . . . . . . | 65,387,372 | 2,333,393 | 11,382,379 | 15,026,065 | 15,513,957 | 11,575,320 | 6,156,753 | 3,399,505 |
| Widowed . . . . . . . . . . . . . . . | 12,276,669 | 28,712 | 99,575 | 261,349 | 743,596 | 1,462,959 | 2,704,819 | 6,975,659 |
| Divorced . . . . . . . . . . . . . . . | 13,582,309 | 170,108 | 1,276,395 | 2,770,832 | 3,908,579 | 3,186,891 | 1,542,838 | 726,666 |

SOURCE: Population estimates based on unpublished tabulations prepared by the Housing and Household Economic Statistics Division of the U.S. Census Bureau. 2010.

## Table VII. Estimated population for ages 25–64, by educational attainment and sex: Total of 27 reporting states and the District of Columbia using the 2003 version of the U.S. Standard Certificate of Death and total of 20 reporting states using the 1989 version of the U.S. Standard Certificate of Death, 2008

[Population estimates based on the Current Population Survey adjusted to resident population controls. The control totals used are 2000-based population estimates for reporting states for July 1, 2008; see "Technical Notes"]

| | 27 Reporting states and the District of Columbia[1] using the 2003 version of the Standard Certificate of Death | | | | | | 20 Reporting states[2] using the 1989 version of the Standard Certificate of Death | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Education level and sex | 25–64 years | 25–34 years | 35–44 years | 45–54 years | 55–64 years | Years of school completed and sex | 25–64 years | 25–34 years | 35–44 years | 45–54 years | 55–64 years |
| All races | | | | | | All races | | | | | |
| Both sexes . . . . . . . . | 101,833,643 | 26,090,920 | 26,978,699 | 27,905,770 | 20,858,254 | Both sexes . . . . . . . . | 53,416,596 | 13,203,957 | 13,830,091 | 14,812,266 | 11,570,282 |
| Less than high school diploma or GED . . . . | 12,200,336 | 3,337,480 | 3,350,154 | 3,198,565 | 2,314,137 | Under 12 years . . . . | 5,427,006 | 1,324,936 | 1,347,486 | 1,466,263 | 1,288,321 |
| High school diploma or GED | 29,514,331 | 7,202,349 | 7,594,524 | 8,609,797 | 6,107,661 | 12 years . . . . . . . . | 16,815,715 | 3,851,616 | 4,067,320 | 5,100,471 | 3,796,308 |
| Some college or collegiate degree . . . . | 60,118,976 | 15,551,091 | 16,034,021 | 16,097,408 | 12,436,456 | 13 years or more . . | 31,173,875 | 8,027,405 | 8,415,285 | 8,245,532 | 6,485,653 |
| Male . . . . . . . . . . . . | 50,762,520 | 13,442,104 | 13,511,465 | 13,842,636 | 9,966,315 | Male . . . . . . . . . . . | 26,484,580 | 6,618,668 | 6,941,396 | 7,229,449 | 5,695,067 |
| Less than high school diploma or GED . . . . | 6,575,594 | 1,949,640 | 1,822,416 | 1,706,030 | 1,097,508 | Under 12 years . . . . | 3,039,306 | 753,455 | 778,836 | 823,092 | 683,923 |
| High school diploma or GED | 15,304,734 | 4,143,793 | 4,038,326 | 4,453,064 | 2,669,551 | 12 years . . . . . . . . | 8,753,896 | 2,163,885 | 2,242,767 | 2,627,671 | 1,719,573 |
| Some college or collegiate degree . . . . | 28,882,192 | 7,348,671 | 7,650,723 | 7,683,542 | 6,199,256 | 13 years or more . . | 14,691,378 | 3,701,328 | 3,919,793 | 3,778,686 | 3,291,571 |
| Female . . . . . . . . . . . | 51,071,123 | 12,648,816 | 13,467,234 | 14,063,134 | 10,891,939 | Female . . . . . . . . . | 26,932,016 | 6,585,289 | 6,888,695 | 7,582,817 | 5,875,215 |
| Less than high school diploma or GED . . . . | 5,624,742 | 1,387,840 | 1,527,738 | 1,492,535 | 1,216,629 | Under 12 years . . . . | 2,387,700 | 571,481 | 568,650 | 643,171 | 604,398 |
| High school diploma or GED | 14,209,597 | 3,058,556 | 3,556,198 | 4,156,733 | 3,438,110 | 12 years . . . . . . . . | 8,061,819 | 1,687,731 | 1,824,553 | 2,472,800 | 2,076,735 |
| Some college or collegiate degree . . . . | 31,236,784 | 8,202,420 | 8,383,298 | 8,413,866 | 6,237,200 | 13 years or more . . | 16,482,497 | 4,326,077 | 4,495,492 | 4,466,846 | 3,194,082 |

[1]Includes data for Arkansas, California, Connecticut, Delaware, District of Columbia, Florida, Idaho, Illinois, Indiana, Kansas, Michigan, Montana, Nebraska, Nevada, New Hampshire, New Jersey, New Mexico, New York, North Dakota, Ohio, Oklahoma, Oregon, South Carolina, South Dakota, Texas, Utah, Washington, and Wyoming; see "Technical Notes."

[2]Includes data for Alabama, Alaska, Arizona, Colorado, Hawaii, Iowa, Kentucky, Louisiana, Maine, Maryland, Massachusetts, Minnesota, Mississippi, Missouri, North Carolina, Pennsylvania, Tennessee, Virginia, Wisconsin, and West Virginia; see "Technical Notes."

NOTE: GED is General Educational Development high school equivalency diploma.

SOURCE: Population estimates based on unpublished tabulations prepared by the Housing and Household Economic Statistics Division, U.S. Bureau of the Census. 2010.

### Table VIII. Estimated population for the United States, each state, Puerto Rico, Virgin Islands, Guam, American Samoa, and Northern Marianas, 2008

[Populations for the United States are postcensal estimates produced in 2009 based on the 2000 census estimated as of July 1, 2008. Populations for each state, Puerto Rico, Virgin Islands, Guam, American Samoa, and Northern Marianas are postcensal estimates produced in 2009 based on the 2000 census estimated as of July 1, 2008]

| Area | Total | Area | Total |
|---|---|---|---|
| United States . . . . . . . . . . . . . . . . | 304,059,724 | Nevada . . . . . . . . . . . . . . . . | 2,600,167 |
| | | New Hampshire . . . . . . . . . . . . . | 1,315,809 |
| Alabama . . . . . . . . . . . . . . . . . . | 4,661,900 | New Jersey . . . . . . . . . . . . . . | 8,682,661 |
| Alaska . . . . . . . . . . . . . . . . . . | 686,293 | New Mexico . . . . . . . . . . . . . | 1,984,356 |
| Arizona . . . . . . . . . . . . . . . . . | 6,500,180 | New York . . . . . . . . . . . . . . . | 19,490,297 |
| Arkansas . . . . . . . . . . . . . . . . . | 2,855,390 | North Carolina . . . . . . . . . . . . | 9,222,414 |
| California . . . . . . . . . . . . . . . . | 36,756,666 | North Dakota . . . . . . . . . . . . . | 641,481 |
| Colorado . . . . . . . . . . . . . . . . . | 4,939,456 | Ohio . . . . . . . . . . . . . . . . . | 11,485,910 |
| Connecticut . . . . . . . . . . . . . . . | 3,501,252 | Oklahoma . . . . . . . . . . . . . . | 3,642,361 |
| Delaware . . . . . . . . . . . . . . . . . | 873,092 | Oregon . . . . . . . . . . . . . . . | 3,790,060 |
| District of Columbia . . . . . . . . . . . | 591,833 | Pennsylvania . . . . . . . . . . . . . | 12,448,279 |
| Florida . . . . . . . . . . . . . . . . . | 18,328,340 | Rhode Island . . . . . . . . . . . . . | 1,050,788 |
| Georgia . . . . . . . . . . . . . . . . . | 9,685,744 | South Carolina . . . . . . . . . . . . | 4,479,800 |
| Hawaii . . . . . . . . . . . . . . . . . . | 1,288,198 | South Dakota . . . . . . . . . . . . . | 804,194 |
| Idaho . . . . . . . . . . . . . . . . . . | 1,523,816 | Tennessee . . . . . . . . . . . . . . | 6,214,888 |
| Illinois . . . . . . . . . . . . . . . . . | 12,901,563 | Texas . . . . . . . . . . . . . . . . | 24,326,974 |
| Indiana . . . . . . . . . . . . . . . . . | 6,376,792 | Utah . . . . . . . . . . . . . . . . . | 2,736,424 |
| Iowa . . . . . . . . . . . . . . . . . . | 3,002,555 | Vermont . . . . . . . . . . . . . . . | 621,270 |
| Kansas . . . . . . . . . . . . . . . . . | 2,802,134 | Virginia . . . . . . . . . . . . . . . | 7,769,089 |
| Kentucky . . . . . . . . . . . . . . . . | 4,269,245 | Washington . . . . . . . . . . . . . . | 6,549,224 |
| Louisiana . . . . . . . . . . . . . . . . | 4,410,796 | West Virginia . . . . . . . . . . . . . | 1,814,468 |
| Maine . . . . . . . . . . . . . . . . . . | 1,316,456 | Wisconsin . . . . . . . . . . . . . . | 5,627,967 |
| Maryland . . . . . . . . . . . . . . . . . | 5,633,597 | Wyoming . . . . . . . . . . . . . . . | 532,668 |
| Massachusetts . . . . . . . . . . . . . . | 6,497,967 | | |
| Michigan . . . . . . . . . . . . . . . . . | 10,003,422 | | |
| Minnesota . . . . . . . . . . . . . . . . | 5,220,393 | Puerto Rico . . . . . . . . . . . . . . | 3,954,037 |
| Mississippi . . . . . . . . . . . . . . . | 2,938,618 | Virgin Islands . . . . . . . . . . . . . | 109,840 |
| Missouri . . . . . . . . . . . . . . . . . | 5,911,605 | Guam . . . . . . . . . . . . . . . . | 175,991 |
| Montana . . . . . . . . . . . . . . . . . | 967,440 | American Samoa . . . . . . . . . . . | 64,827 |
| Nebraska . . . . . . . . . . . . . . . . . | 1,783,432 | Northern Marianas . . . . . . . . . . | 55,244 |

SOURCE: CDC/NCHS, estimates of the July 1, 2008, U.S. resident population by age, sex, race, and Hispanic origin, prepared under a collaborative arrangement with the U.S. Census Bureau. 2009.

### Table IX. United States standard population

| Age | Population |
|---|---|
| All ages . . . . . . . . . . . . . . . . . . | 274,633,642 |
| Under 1 year . . . . . . . . . . . . . . . | 3,794,901 |
| 1–4 years . . . . . . . . . . . . . . . . | 15,191,619 |
| 5–14 years . . . . . . . . . . . . . . . | 39,976,619 |
| 15–24 years . . . . . . . . . . . . . . . | 38,076,743 |
| 25–34 years . . . . . . . . . . . . . . . | 37,233,437 |
| 35–44 years . . . . . . . . . . . . . . . | 44,659,185 |
| 45–54 years . . . . . . . . . . . . . . . | 37,030,152 |
| 55–64 years . . . . . . . . . . . . . . . | 23,961,506 |
| 65–74 years . . . . . . . . . . . . . . . | 18,135,514 |
| 75–84 years . . . . . . . . . . . . . . . | 12,314,793 |
| 85 years and over . . . . . . . . . . . . | 4,259,173 |

### Table X. United States standard population for ages 25 years and over

| Age | Population |
|---|---|
| 25 years and over . . . . . . . . . . . . | 177,593,760 |
| 25–34 years . . . . . . . . . . . . . . . | 37,233,437 |
| 35–44 years . . . . . . . . . . . . . . . | 44,659,185 |
| 45–54 years . . . . . . . . . . . . . . . | 37,030,152 |
| 55–64 years . . . . . . . . . . . . . . . | 23,961,506 |
| 65–74 years . . . . . . . . . . . . . . . | 18,135,514 |
| 75 years and over . . . . . . . . . . . . | 16,573,966 |

### Table XI. United States standard population for ages 25–64 years

| Age | Population |
|---|---|
| 25–64 years . . . . . . . . . . . . . . . | 142,884,280 |
| 25–34 years . . . . . . . . . . . . . . . | 37,233,437 |
| 35–44 years . . . . . . . . . . . . . . . | 44,659,185 |
| 45–54 years . . . . . . . . . . . . . . . | 37,030,152 |
| 55–64 years . . . . . . . . . . . . . . . | 23,961,506 |

### Table XII. United States standard population for ages 15 years and over

| Age | Population |
|---|---|
| 15 years and over . . . . . . . . . . . . | 215,670,503 |
| 15–24 years . . . . . . . . . . . . . . . | 38,076,743 |
| 25–34 years . . . . . . . . . . . . . . . | 37,233,437 |
| 35–44 years . . . . . . . . . . . . . . . | 44,659,185 |
| 45–54 years . . . . . . . . . . . . . . . | 37,030,152 |
| 55–64 years . . . . . . . . . . . . . . . | 23,961,506 |
| 65 years and over . . . . . . . . . . . . | 34,709,480 |

the age-specific death rates to the U.S. standard population. Age groups for age 75 and over were combined because population counts were unavailable by age group over 75 years. The 2000 standard population used for computing age-adjusted rates and standard errors for the territories is shown in Table XIII.

**Table XIII. United States standard population for the territories**

| Age | Population |
|---|---|
| All ages . . . . . . . . . . . . . . . . . . | 274,633,642 |
| Under 1 year . . . . . . . . . . . . . . . . | 3,794,901 |
| 1–4 years . . . . . . . . . . . . . . . . . . | 15,191,619 |
| 5–14 years . . . . . . . . . . . . . . . . . | 39,976,619 |
| 15–24 years . . . . . . . . . . . . . . . . | 38,076,743 |
| 25–34 years . . . . . . . . . . . . . . . . | 37,233,437 |
| 35–44 years . . . . . . . . . . . . . . . . | 44,659,185 |
| 45–54 years . . . . . . . . . . . . . . . . | 37,030,152 |
| 55–64 years . . . . . . . . . . . . . . . . | 23,961,506 |
| 65–74 years . . . . . . . . . . . . . . . . | 18,135,514 |
| 75 years and over . . . . . . . . . . . . . | 16,573,966 |

Using the same standard population, death rates for the total population and for each race-sex group were adjusted separately. The age-adjusted rates were based on 10-year age groups. Age-adjusted death rates are not comparable with crude rates.

Death rates for the Hispanic population are based only on events to persons reported as Hispanic. Rates for non-Hispanic white persons are based on the sum of all events to white decedents reported as non-Hispanic and white decedents with origin not stated. Hispanic origin is not imputed if it is not reported.

## Random variation

The mortality data presented in this report, with the exception of data for 1972, are not subject to sampling error. In 1972, mortality data were based on a 50 percent sample of deaths because of resource constraints. Mortality data, even based on complete counts, may be affected by random variation—that is, the number of deaths that actually occurred may be considered as one of a large series of possible results that could have arisen under the same circumstances (99,100). When the number of deaths is small, perhaps fewer than 100, random variation tends to be relatively large. Therefore, considerable caution must be observed in interpreting statistics based on small numbers of deaths.

*Measuring random variability*—To quantify the random variation associated with mortality statistics, an assumption must be made regarding the appropriate underlying distribution. Deaths, as infrequent events, can be viewed as deriving from a Poisson probability distribution. The Poisson distribution is simple conceptually and computationally, and provides reasonable, conservative variance estimates for mortality statistics when the probability of dying is relatively low (99). Using the properties of the Poisson distribution, the standard error (SE) associated with the number of deaths ($D$) is:

1.  $\quad SE(D) = \sqrt{\text{var}(D)} = \sqrt{D}$

where var($D$) denotes the variance of $D$. The SE associated with crude and age-specific death rates ($R$) assumes that the population denominator ($P$) is a constant and is:

2.  $\quad SE(R) = \sqrt{\text{var}\left[\dfrac{D}{P}\right]} = \sqrt{\dfrac{1}{P^2}\text{var}(D)} = \dfrac{\sqrt{D}}{\sqrt{P^2}} = \dfrac{R}{\sqrt{D}}$

The coefficient of variation or relative standard error (RSE) is a useful measure of relative variation. The RSE is calculated by dividing

the statistic (e.g., number of deaths, death rate) into its SE and multiplying by 100. For the number of deaths:

$$RSE(D) = 100 \,\frac{SE(D)}{D} = 100 \,\frac{\sqrt{D}}{D} = 100 \sqrt{\frac{1}{D}}$$

For crude and age-specific death rates:

$$RSE(R) = 100 \,\frac{SE(R)}{R} = 100 \,\frac{R/\sqrt{D}}{R} = 100 \sqrt{\frac{1}{D}}$$

Thus:

3.  $\quad RSE(D) = RSE(R) = 100 \sqrt{\dfrac{1}{D}}$

The SE of the age-adjusted death rate ($R'$) is:

4.  $\quad SE(R') = \sqrt{\sum_i \left[\dfrac{P_{si}}{P_s}\right]^2 \text{var}(R_i)} = \sqrt{\sum_i \left[\left[\dfrac{P_{si}}{P_s}\right]^2 \left(\dfrac{R_i^2}{D_i}\right)\right]}$

where:

- $R_i$ is the age-specific rate for the $i$th age group
- $P_{si}$ is the age-specific standard population for the $i$th age group from the U.S. standard population age distribution (see Table IX and age-adjusted death rate under "Definition of terms")
- $P_s$ is the total U.S. standard population (all ages combined)
- $D_i$ is the number of deaths for the $i$th age group

The RSE for the age-adjusted rate, $RSE(R')$, is calculated by dividing $SE(R')$ from Formula 4 by the age-adjusted death rate, $R'$, and multiplying by 100:

$$RSE(R') = 100 \,\frac{SE(R')}{R'}$$

For tables showing infant mortality rates based on live births ($B$) in the denominator, calculation of the SE assumes random variability in both the numerator and denominator. The SE for the infant mortality rate ($IMR$) is:

5.  $\quad SE(IMR) = \sqrt{\dfrac{\text{var}(D) + IMR \cdot \text{var}(B)}{E(B)^2}} = \sqrt{\dfrac{D}{B^2} + \dfrac{D^2}{B^3}}$

where the number of births, $B$, is also assumed to be distributed according to a Poisson distribution and $E(B)$ is the expectation of $B$. The RSE for the $IMR$ is:

6.  $\quad RSE(IMR) = 100 \,\dfrac{SE(IMR)}{IMR} = 100 \sqrt{\dfrac{1}{D} + \dfrac{1}{B}}$

Formulas 1–6 may be used for all tables presented in this report except for death rates and age-adjusted death rates shown in Table 5, Internet Tables I–7, and I–8, which are calculated using population figures that are subject to sampling error.

Table 5, Internet Tables I–7, and I–8—Death rates for Mexican, Puerto Rican, Cuban, and Other Hispanic populations in Table 5, by marital status in Internet Table I–7, and by educational attainment in Internet Table I–8 are based on population estimates derived from the CPS for 2008 and adjusted to resident population control totals. As a result, the rates are subject to sampling variability in the denominator as well as random variability in the numerator.

For crude and age-specific death rates (R), the SE is calculated as:

7.    $$SE(R) = R \sqrt{\frac{1}{D} + 0.67\left(a + \frac{b}{P}\right)}$$

For age-adjusted death rates ($R'$):

8.    $$SE(R') = \sqrt{\sum_i \left\{\left[\frac{P_{si}}{P_s}\right]^2 R_i^2 \left[\frac{1}{D_i} + 0.67\left(a + \frac{b}{P_i}\right)\right]\right\}}$$

where a and b in Formulas 7 and 8 represent parameters presented in Table XIV, which are derived from the CPS data for 2008 and 2009 and vary depending on the subgroup of interest (101,102).

*Suppression of unreliable rates*—Beginning with 1989 data, an asterisk is shown in place of a crude or age-specific death rate based on fewer than 20 deaths, the equivalent of an RSE of 23 percent or more. The limit of 20 deaths is a convenient, if somewhat arbitrary, benchmark, below which rates are considered to be too statistically unreliable for presentation. For infant mortality rates, the same threshold of fewer than 20 deaths is used to determine whether an asterisk is presented in place of the rate. For age-adjusted death rates, the suppression criterion is based on the sum of age-specific deaths; that is if the sum of the age-specific deaths is less than 20, an asterisk replaces the rate. These procedures are used throughout this report except for death rates shown in Table 5, Internet Tables I–7, and I–8.

In Table 5, Internet Tables I–7, and I–8, sampling variability in the population denominator has a substantial impact on the overall variability in the death rate. Therefore, the number of deaths in the numerator is not used as the sole suppression factor. RSEs for rates shown in Table 5, Internet Tables I–7, and I–8 are derived from Formulas 7 and 8 by dividing the result of Formula 7 by the crude/age-specific rate, and the result of Formula 8 by the age-adjusted rate, and then multiplying by 100. Rates are replaced by asterisks if the calculated RSE is 23 percent or more. In some cases, for smaller population subgroups, the estimated sample population from the CPS may be zero, even though deaths are presented for the subgroups. In these cases, the death rate is incalculable and automatically replaced with an asterisk.

*Confidence intervals and statistical tests based on 100 deaths or more*—When the number of deaths is large, a normal approximation may be used in calculating confidence intervals and statistical tests. How large, in terms of number of deaths, is to some extent subjective. In general, for crude and age-specific death rates and for infant mortality rates, the normal approximation performs well when the number of deaths is 100 or greater. For age-adjusted rates, the criterion for use of the normal approximation is somewhat more complicated (68,98,103). Formula 9 is used to calculate 95 percent confidence limits for the death rate when the normal approximation is appropriate:

9.    $$L(R) = R - 1.96(SE(R)) \text{ and } U(R) = R + 1.96(SE(R))$$

where $L(R)$ and $U(R)$ are the lower and upper limits of the confidence interval, respectively. The resulting 95 percent confidence interval can be interpreted to mean that the chances are 95 in 100 that the "true" death rate falls between L(R) and U(R). For example, suppose that the crude death rate for Malignant neoplasms is 186.0 per 100,000 population based on 565,469 deaths. Lower and upper 95 percent confidence limits using Formula 9 are calculated as:

$L(186.6) = 186.6 - 1.96(.25) = 185.5$ and
$U(186.6) = 186.6 + 1.96(.25) = 187.1$

Thus, the chances are 95 in 100 that the true death rate for malignant neoplasms is between 185.5 and 186.5. Formula 9 can also be used to calculate 95 percent confidence intervals for the number of deaths, age-adjusted death rates, infant mortality rates, and other mortality statistics when the normal approximation is appropriate by replacing R with D, $R'$, IMR, or others.

When testing the difference between two rates, $R_1$ and $R_2$ (each based on 100 or more deaths), the normal approximation may be used to calculate a test statistic, z, such that:

10.    $$z = \frac{R_1 - R_2}{\sqrt{SE(R_1)^2 + SE(R_2)^2}}$$

### Table XIV. Current Population Survey standard error parameters for death rates in Tables 5, I–7, and I–8

| Characteristic | Total | | White, black, non-Hispanic white, or non-Hispanic black | | Hispanic | |
|---|---|---|---|---|---|---|
| | a | b | a | b | a | b |
| **Table 5** | | | | | | |
| All origins . . . . . . . . . . . . . . . . . . . . . . . . | 0.000000 | 0 | 0.000000 | 0 | 0.000000 | 0 |
| Hispanic subgroups (Mexican, Puerto Rican, Cuban, Central and South American, and Other Hispanic). . . . . . | . . . | . . . | . . . | . . . | −0.000082 | 3,809 |
| **Tables I–7** | | | | | | |
| All marital status groups combined . . . . . . . . . . . . . . . . | 0.000000 | 0 | . . . | . . . | . . . | . . . |
| Marital status subgroups (Never married, Ever married, Married, Widowed, Divorced). . . . . . . . . . . . . | −0.000009 | 2,652 | . . . | . . . | . . . | . . . |
| **Table I–8** | | | | | | |
| All education groups . . . . . . . . . . . . . . . . . . . . . . . . | 0.000000 | 0 | . . . | . . . | . . . | . . . |
| Education subgroups (Under 12 years, 12 years, 13 years or more). . . . . . . . . . . . . . . . . . . . | −0.000005 | 1,206 | . . . | . . . | . . . | . . . |

. . . Category not applicable.

SOURCE: The a and b parameters are averages of the 2008 and 2009 Current Population Survey standard error parameters.

If $|z| \geq 1.96$, then the difference between the rates is statistically significant at the 0.05 level. If $|z| < 1.96$, then the difference is not statistically significant. Formula 10 can also be used to perform tests for other mortality statistics when the normal approximation is appropriate (when both statistics being compared meet the normal criteria) by replacing $R_1$ and $R_2$ with $D_1$ and $D_2$, $R'_1$ and $R'_2$, or others. For example, suppose that the male age-adjusted death rate for Malignant neoplasms of trachea, bronchus, and lung (lung cancer) is 65.1 per 100,000 U.S. standard population in 2007 ($R_1$) and 63.6 per 100,000 U.S. standard population in 2008 ($R_2$). The SE for each of these figures, SE($R_1$) and SE($R_2$), is calculated using Formula 4. A test using Formula 10 can determine if the decrease in the age-adjusted rate is statistically significant:

$$z = \frac{65.1 - 63.6}{\sqrt{(0.222)^2 + (0.217)^2}} = 4.83$$

Because $z = 4.83 > 1.96$, the decrease from 2007 to 2008 in the male age-adjusted death rate for lung cancer is statistically significant.

*Confidence intervals and statistical tests based on fewer than 100 deaths*—When the number of deaths is not large (fewer than 100), the Poisson distribution cannot be approximated by the normal distribution. The normal distribution is symmetrical, with a range from $-\infty$ to $+\infty$. As a result, confidence intervals based on the normal distribution also have this range. The number of deaths or the death rate, however, cannot be less than zero. When the number of deaths is very small, approximating confidence intervals for deaths and death rates using the normal distribution will sometimes produce lower confidence limits that are negative. The Poisson distribution, in contrast, is an asymmetric distribution with zero as a lower bound—confidence limits based on this distribution will never be less than zero. A simple method based on the more general family of gamma distributions, of which the Poisson is a member, can be used to approximate confidence intervals for deaths and death rates when the number of deaths is small (98,104). For more information regarding how the gamma method is derived, see Derivation of the gamma method at the end of this section.

Calculations using the gamma method can be made using commonly available spreadsheet programs or statistical software (e.g., Excel, SAS) that include an inverse gamma function. In Excel, the function "gammainv (probability, alpha, beta)" returns values associated with the inverse gamma function for a given probability between 0 and 1. For 95 percent confidence limits, the probability associated with the lower limit is $.05/2 = .025$ and with the upper limit, $1-(.05/2) = .975$. Alpha and beta are parameters associated with the gamma distribution. For the number of deaths and crude and age-specific death rates, alpha = $D$ (the number of deaths) and beta = 1. In Excel, the following formulas can be used to calculate lower and upper 95 percent confidence limits for the number of deaths and crude and age-specific death rates:

$$L(D) = \text{GAMMAINV}(.025, D, 1) \text{ and } U(D) = \text{GAMMAINV}(.975, D+1, 1)$$

Confidence limits for the death rate are then calculated by dividing $L(D)$ and $U(D)$ by the population ($P$) at risk of dying (see Formula 17).

Alternatively, 95 percent confidence limits can be estimated using the lower and upper confidence limit factors shown in Table XV. For the number of deaths, $D$, and the death rate, $R$,

11. $L(D) = L \times D$ and $U(D) = U \times D$

12. $L(R) = L \times R$ and $U(R) = U \times R$

where $L$ and $U$ in both formulas are the lower and upper confidence limit factors that correspond to the appropriate number of deaths, $D$, in Table XV. For example, suppose that the death rate for AIAN females aged 1–4 is 39.5 per 100,000 and based on 50 deaths. Applying Formula 12, values for $L$ and $U$ from Table XV for 50 deaths are multiplied by the death rate, 39.5, such that:

$L(R) = L(39.5) = 0.742219 \times 39.5 = 29.3$ and
$U(R) = U(39.5) = 1.318375 \times 39.5 = 52.1$

These confidence limits indicate that the chances are 95 out of 100 that the actual death rate for AIAN females aged 1–4 is between 29.3 and 52.1 per 100,000.

Although the calculations are similar, confidence intervals based on small numbers for age-adjusted death rates, infant mortality rates, and rates that are subject to sampling variability in the denominator are somewhat more complicated (68,98).

Refer to the most recent version of the Mortality Technical Appendix for more details at http://www.cdc.gov/nchs/products/vsus.htm#appendices.

When comparing the difference between two rates ($R_1$ and $R_2$), where one or both of the rates are based on fewer than 100 deaths, a comparison of 95 percent confidence intervals may be used as a statistical test. If the 95 percent confidence intervals do not overlap, then the difference can be said to be statistically significant at the 0.05 level. A simple rule of thumb is: If $R_1 > R_2$, then test if $L(R_1) > U(R_2)$, or if $R_2 > R_1$, then test if $L(R_2) > U(R_1)$. Positive tests denote statistical significance at the 0.05 level. For example, suppose that AIAN females aged 1–4 have a death rate ($R_1$) of 39.5 based on 50 deaths and API females aged 1–4 have a death rate ($R_2$) of 20.1 per 100,000 based on 86 deaths. The 95 percent confidence limits for $R_1$ and $R_2$ calculated using Formula 12 would be:

$L(R) = L(39.5) = 0.742219 \times 39.5 = 29.3$ and
$U(R) = U_1(39.5) = 1.318375 \times 39.5 = 52.1$

$L(R_2) = L(20.1) = 0.799871 \times 17.9 = 16.1$ and
$U(R_2) = U(20.1) = 1.234992 \times 17.9 = 24.8$

Because $R_1 > R_2$ and $L(R_1) > U(R_2)$, it can be concluded that the difference between the death rates for AIAN females aged 1–4 and API females of the same age is statistically significant at the 0.05 level. That is, taking into account random variability, API females aged 1–4 years have a death rate significantly lower than that for AIAN females of the same age.

This test may also be used to perform tests for other statistics when the normal approximation is not appropriate for one or both of the statistics being compared, by replacing $R_1$ and $R_2$ with $D_1$ and $D_2$, $R'_1$ and $R'_2$, or others. Users of the method of comparing confidence intervals should be aware that this method is a conservative test for statistical significance—the difference between two rates may, in fact, be statistically significant even though confidence intervals for the two rates overlap (104). Caution should be observed when interpreting a nonsignificant difference between two rates, especially when the lower and upper limits being compared overlap only slightly.

*Derivation of the gamma method*—For a random variable $X$ that follows a gamma distribution $\Gamma(y,z)$, where $y$ and $z$ are the parameters that determine the shape of the distribution (105), $E(X) = yz$ and

National Vital Statistics Reports, Vol. 59, No. 10, December 7, 2011    **125**

### Table XV. Lower and upper 95 percent confidence limit factors for the number of deaths and death rate when the number of deaths is less than 100

| Number of deaths (D) | Lower confidence limit (L) | Upper confidence limit (U) | Number of deaths (D) | Lower confidence limit (L) | Upper confidence limit (U) |
|---|---|---|---|---|---|
| 1. | 0.025318 | 5.571643 | 51. | 0.744566 | 1.314815 |
| 2. | 0.121105 | 3.612344 | 52. | 0.746848 | 1.311367 |
| 3. | 0.206224 | 2.922424 | 53. | 0.749069 | 1.308025 |
| 4. | 0.272466 | 2.560397 | 54. | 0.751231 | 1.304783 |
| 5. | 0.324697 | 2.333666 | 55. | 0.753337 | 1.301637 |
| 6. | 0.366982 | 2.176579 | 56. | 0.755389 | 1.298583 |
| 7. | 0.402052 | 2.060382 | 57. | 0.757390 | 1.295616 |
| 8. | 0.431729 | 1.970399 | 58. | 0.759342 | 1.292732 |
| 9. | 0.457264 | 1.898311 | 59. | 0.761246 | 1.289927 |
| 10. | 0.479539 | 1.839036 | 60. | 0.763105 | 1.287198 |
| 11. | 0.499196 | 1.789276 | 61. | 0.764921 | 1.284542 |
| 12. | 0.516715 | 1.746799 | 62. | 0.766694 | 1.281955 |
| 13. | 0.532458 | 1.710030 | 63. | 0.768427 | 1.279434 |
| 14. | 0.546709 | 1.677830 | 64. | 0.770122 | 1.276978 |
| 15. | 0.559692 | 1.649348 | 65. | 0.771779 | 1.274582 |
| 16. | 0.571586 | 1.623937 | 66. | 0.773400 | 1.272245 |
| 17. | 0.582537 | 1.601097 | 67. | 0.774986 | 1.269965 |
| 18. | 0.592663 | 1.580431 | 68. | 0.776539 | 1.267738 |
| 19. | 0.602065 | 1.561624 | 69. | 0.778060 | 1.265564 |
| 20. | 0.610826 | 1.544419 | 70. | 0.779549 | 1.263440 |
| 21. | 0.619016 | 1.528606 | 71. | 0.781008 | 1.261364 |
| 22. | 0.626695 | 1.514012 | 72. | 0.782438 | 1.259335 |
| 23. | 0.633914 | 1.500491 | 73. | 0.783840 | 1.257350 |
| 24. | 0.640719 | 1.487921 | 74. | 0.785215 | 1.255408 |
| 25. | 0.647147 | 1.476197 | 75. | 0.786563 | 1.253509 |
| 26. | 0.653233 | 1.465232 | 76. | 0.787886 | 1.251649 |
| 27. | 0.659006 | 1.454947 | 77. | 0.789184 | 1.249828 |
| 28. | 0.664493 | 1.445278 | 78. | 0.790459 | 1.248045 |
| 29. | 0.669716 | 1.436167 | 79. | 0.791709 | 1.246298 |
| 30. | 0.674696 | 1.427562 | 80. | 0.792938 | 1.244587 |
| 31. | 0.679451 | 1.419420 | 81. | 0.794144 | 1.242909 |
| 32. | 0.683999 | 1.411702 | 82. | 0.795330 | 1.241264 |
| 33. | 0.688354 | 1.404372 | 83. | 0.796494 | 1.239650 |
| 34. | 0.692529 | 1.397400 | 84. | 0.797639 | 1.238068 |
| 35. | 0.696537 | 1.390758 | 85. | 0.798764 | 1.236515 |
| 36. | 0.700388 | 1.384422 | 86. | 0.799871 | 1.234992 |
| 37. | 0.704092 | 1.378368 | 87. | 0.800959 | 1.233496 |
| 38. | 0.707660 | 1.372578 | 88. | 0.802029 | 1.232028 |
| 39. | 0.711098 | 1.367033 | 89. | 0.803082 | 1.230586 |
| 40. | 0.714415 | 1.361716 | 90. | 0.804118 | 1.229170 |
| 41. | 0.717617 | 1.356613 | 91. | 0.805138 | 1.227778 |
| 42. | 0.720712 | 1.351709 | 92. | 0.806141 | 1.226411 |
| 43. | 0.723705 | 1.346993 | 93. | 0.807129 | 1.225068 |
| 44. | 0.726602 | 1.342453 | 94. | 0.808102 | 1.223747 |
| 45. | 0.729407 | 1.338079 | 95. | 0.809060 | 1.222448 |
| 46. | 0.732126 | 1.333860 | 96. | 0.810003 | 1.221171 |
| 47. | 0.734762 | 1.329788 | 97. | 0.810933 | 1.219915 |
| 48. | 0.737321 | 1.325855 | 98. | 0.811848 | 1.218680 |
| 49. | 0.739806 | 1.322053 | 99. | 0.812751 | 1.217464 |
| 50. | 0.742219 | 1.318375 | | | |

$Var(X) = yz^2$. For the number of deaths, $D$, $E(D) = D$ and $Var(D) = D$. It follows that $y = D$ and $z = 1$, and thus:

13. $\quad D \sim \Gamma(D,1)$

From Equation 13, it is clear that the shape of the distribution of deaths depends only on the number of deaths. For the death rate, $R$, $E(R) = R$ and $Var(R) = D/P^2$. It follows, in this case, that $y = D$ and $z = P^{-1}$, and thus:

14. $\quad R \sim \Gamma(D,P^{-1})$

A useful property of the gamma distribution is that for $X \sim \Gamma(y,z)$, $X$ can be divided by $z$ such that $X/z \sim \Gamma(y,1)$. This converts the gamma distribution into a simplified, standard form, dependent only on parameter $y$. Expressing Equation 14 in its simplified form gives:

15. $\quad \dfrac{R}{P^{-1}} = D \sim \Gamma(D,1)$

From Equation 15, it is clear that the shape of the distribution of the death rate is also dependent solely on the number of deaths. Using the results of Equations 13 and 15, the inverse gamma distribution can be used to calculate upper and lower confidence limits. Lower and upper $100(1-\alpha)$ percent confidence limits for the number of deaths, $L(D)$ and $U(D)$, are estimated as:number of deaths, $L(D)$ and $U(D)$, are estimated as:

16.     $L(D) = \Gamma^{-1}_{(D,1)}(\alpha/2)$ and $U(D) = \Gamma^{-1}_{(D+1,1)}(1-\alpha/2)$

where $\Gamma^{-1}$ represents the inverse of the gamma distribution and D+1 in the formula for $U(D)$ reflects a continuity correction, which is necessary because $D$ is a discrete random variable and the gamma distribution is a continuous distribution. For a 95 percent confidence interval, $\alpha = .05$. For the death rate, it can be shown that:

17.     $L(R) = \dfrac{L(D)}{P}$ and $U(R) = \dfrac{U(D)}{P}$

For more detail regarding the derivation of the gamma method and its application to age-adjusted death rates and other mortality statistics, see "References" (68,98,103).

## Availability of mortality data

Mortality data are available in publications, unpublished tables, and electronic products as described on the NCHS mortality website at http://www.cdc.gov/nchs/deaths.htm. More detailed analysis than this report provides can be derived from the mortality public-use data set issued each data year. Since 1968, the data set has been available through NCHS in ASCII format and can now be downloaded from http://www.cdc.gov/nchs/data_access/Vitalstatsonline.htm. Additional resources available from NCHS include *Vital Statistics of the United States, Mortality*; *Vital and Health Statistics*, Series 20 reports; and *National Vital Statistics Reports*.

## Definition of terms

*Infant deaths*—Deaths of infants under age 1.

*Neonatal deaths*—Deaths of infants aged 0–27 days.

*Postneonatal deaths*—Deaths of infants aged 28 days–11 months.

*Crude death rate*—Total deaths per 100,000 population for a specified period. This rate represents the average chance of dying during a specified period for persons in the entire population.

*Age-specific death rate*—Deaths per 100,000 population in a specified age group, such as 1–4 or 5–9, for a specified period.

*Age-adjusted death rate*—The death rate used to make comparisons of relative mortality risks across groups and over time. This rate should be viewed as a construct or an index rather than a direct or actual measure of mortality risk. Statistically, it is a weighted average of age-specific death rates, where the weights represent the fixed population proportions by age.

**U.S. DEPARTMENT OF**
**HEALTH & HUMAN SERVICES**

Centers for Disease Control and Prevention
National Center for Health Statistics
3311 Toledo Road
Hyattsville, MD 20782

OFFICIAL BUSINESS
PENALTY FOR PRIVATE USE, $300

MEDIA MAIL
POSTAGE & FEES PAID
CDC/NCHS
PERMIT NO. G-284

National Vital Statistics Reports, Vol. 59, No. 10, December 7, 2011

## Contents

Abstract . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1
Highlights . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1
  Mortality experience in 2008 . . . . . . . . . . . . . . . . . . . . . 1
  Trends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2
Introduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2
Methods . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2
Results and Discussion . . . . . . . . . . . . . . . . . . . . . . . . . . 3
  Deaths and death rates . . . . . . . . . . . . . . . . . . . . . . . . . 3
  Death rates by age and sex . . . . . . . . . . . . . . . . . . . . . . 6
  Expectation of life at birth and at specified ages . . . . . . 7
  Leading causes of death . . . . . . . . . . . . . . . . . . . . . . . . 8
  Injury mortality by mechanism and intent . . . . . . . . . . . . 11
  Drug-induced mortality . . . . . . . . . . . . . . . . . . . . . . . . . 11
  Alcohol-induced mortality . . . . . . . . . . . . . . . . . . . . . . . 12
  State of residence . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 12
  Infant mortality . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 12
  Additional mortality tables based on 2008 final data . . . . 13
References . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 13
List of Detailed Tables . . . . . . . . . . . . . . . . . . . . . . . . . . 17
Technical Notes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 108

### Acknowledgments

This report was prepared in the Division of Vital Statistics (DVS) under the direction of Charles J. Rothwell, Director, DVS; Robert N. Anderson, Chief, Mortality Statistics Branch (MSB); and Nicholas F. Pace, Chief, Systems, Programming, and Statistical Resources Branch (SPSRB). Elizabeth Arias of MSB provided content related to life expectancy. David W. Justice of the Data Acquisition and Evaluation Branch (DAEB) contributed to the "Technical Notes." Jordan Sacks, Annie Liu, Candace Cosgrove, Jaleh Mousavi, and John Birken of SPSRB provided computer programming support and produced statistical tables. Jaleh Mousavi of SPSRB prepared the mortality file. Staff of the Mortality Medical Classification Branch (MMCB) processed the cause-of-death data for individual records. Registration Methods staff and staff of DAEB provided consultation to state vital statistics offices regarding collection of the death certificate data on which this report is based. This report was edited and produced by CDC/OSELS/NCHS/OD/Office of Information Services, Information Design and Publishing Staff: typesetting was done by Jacqueline M. Davis and graphics were produced by Sarah Hinkle. This report was edited by Vendor.

**Suggested citation**

Miniño AM, Murphy SL, Xu JQ, Kochanek KD. Deaths: Final data for 2008. National vital statistics reports; vol 59 no 10. Hyattsville, MD: National Center for Health Statistics. 2011.

**Copyright information**

All material appearing in this report is in the public domain and may be reproduced or copied without permission; citation as to source, however, is appreciated.

**National Center for Health Statistics**

Edward J. Sondik, Ph.D., *Director*
Jennifer H. Madans, Ph.D., *Associate Director for Science*

**Division of Vital Statistics**

Charles J. Rothwell, M.S., *Director*