# Exhibit A

# Part 3 of 3

COMPRESSED COPY

1    effects?

2              MR. WOODS:  Objection to the form of the

3    question; vague, ambiguous, incomplete hypothetical.

4              THE WITNESS:  Offhand I don't see any

5    reason why there would be, but -- so I don't have an

6    opinion, but -- yeah.  I guess the right answer is I

7    don't have an opinion.  No.

8              BY MR. THOMPSON:

9        Q.   Okay.  Now, in Chicago the handgun -- the

10   ban on buying new handguns went into effect in 1982;

11   is that right?

12       A.   Yes.  That's my understanding.

13       Q.   And then in the late 1980's there was a

14   spike in homicide rates in Chicago; correct?

15       A.   Yeah.

16       Q.   And that was at a time where the number

17   of -- the gun prevalence of lawfully-possessed

18   handguns was not going up; correct?

19             MR. WOODS:  I assume, David, you're talking

20   about guns in Chicago; right?

21             MR. THOMPSON:  Yes, sir.

22             MR. WOODS:  Lawfully-possessed guns in

23   Chicago?

24             MR. THOMPSON:  Yeah.

25             THE WITNESS:  Oh, come on.  So the

COMPRESSED COPY

Page 172

1    statistics that I'm using pertain to Cook County,

2    rather than to Chicago.  And what those indicate is

3    that the prevalence of gun ownership dipped in the

4    early 1980's and climbed a bit after that through

5    the end of the 90's.

6           BY MR. THOMPSON:

7      Q.   Well, do you have any data on Chicago

8    itself, leaving aside the rest of Cook County?

9      A.   I only have data on Chicago for one

10   year, and I don't have this long-time series.

11     Q.   So you don't know whether there was a

12   change in the prevalence of gun ownership within

13   Chicago in the 1980's?

14     A.   I do not.  So -- because Chicago is --

15   what?  A bit more than half of Cook County, but

16   it's not the whole thing.

17     Q.   Isn't it reasonable to assume that if it

18   was illegal after 1982 to acquire a handgun in

19   Chicago until 2010, that during that period of time

20   lawful gun prevalence went down in the City of

21   Chicago during that time period?

22     A.   I think that that is a reasonable

23   presumption, and it is not something that I

24   studied.  Now -- for two reasons.  So it's

25   because my data are for Cook County and not for

COMPRESSED COPY

Page 173

1    Chicago, and because my indicator does not

2    distinguish between lawful and unlawful.

3        Q.   All right.  Now, let's look at Roman V --

4        A.   Okay.

5        Q.   -- in your report, page ten.  Okay.  Now,

6    you say in the second sentence, quote, "In Chicago

7    the relatively low prevalence of gun ownership and

8    the tradition of gun emphasis in policing have made

9    guns quite scarce on the street," close quote.

10            What's your basis for making that

11   statement?

12       A.   That basis is the ethnographic research

13   that was reported in underground gun markets --

14       Q.   And what --

15       A.   -- together with the survey data

16   reported in that same article taken from samples

17   of arrestees.

18       Q.   And what do you mean by, "on the street"?

19       A.   I meant for the youths and criminals and

20   gang members that Sudhir Venkotesh was

21   interviewing together with -- in the case of the

22   arrestees and another group of criminals.

23       Q.   Do you have an opinion as to roughly how

24   many guns are on the street of Chicago?

25            MR. WOODS:  Well, I'll object on vagueness

COMPRESSED COPY

Page 174

1    as to time, and I think he's already answered a

2    similar question before.  So I'll object on the

3    grounds of asked and answered as well.

4              THE WITNESS:  I -- I don't have a good

5    estimate of the number of guns in -- on the street,

6    you know, in that kind of illegal sector or that are

7    circulating in that illegal sector.  I think I have

8    an estimate of the prevalence of gun ownership among

9    households.

10             BY MR. THOMPSON:

11        Q.   In Chicago?

12        A.   In Chicago.

13        Q.   Or in Cook County?

14        A.   Both.

15        Q.   Okay.  Now, you say, two sentences down,

16   quote, "It is reasonable to suppose that the current

17   transfer ban, which bans all forms of transfer

18   except for inheritance, will help preserve that

19   scarcity."

20             What's your basis for making that

21   statement?

22        A.   The comparison here -- and the reason

23   I'm saying preserve is the comparison with the

24   period from 1982, when there was a ban on new

25   acquisitions by private citizens and so forth.

COMPRESSED COPY

Page 175

1       So the -- the fact that the ordinance

2    changed in 2010 raises the question about under

3    the new regime is the guns -- are guns going to

4    become much more available, which is really a

5    question that you had asked previously along the

6    same line.

7       And so what I'm saying here is that

8    there is a possibility and a reasonable

9    possibility that the -- regardless of the effect

10   on the prevalence of gun ownership under the new

11   regime, that by interdicting transfers within

12   the city that perhaps that will create a kind of

13   scarcity that doesn't exist elsewhere and the

14   connection between gun prevalence and

15   availability on the street.

16      Q.   Can't someone just get in their car, drive

17   to the suburbs and buy a gun if they're otherwise

18   lawfully able to possess in Chicago?

19      A.   Yes.  I think that if somebody has the

20   Illinois state firearm owner's ID card, yes.

21   They -- they are legally entitled, in fact, to

22   purchase a gun in the suburbs from a federal

23   license, and --

24      And that for adults who, as you say, are

25   legally entitled and know their way around, that

COMPRESSED COPY

Page 176

1    that is going to be a real possibility.  I think

2    it's the intention of the current ordinance that

3    they do that, if they want a gun.

4         I think it's more difficult for

5    the people who ordinarily don't shop at stores

6    like that and for a variety of reasons buy their

7    guns in the informal market or the black market.

8    They -- they don't have the easy access to gun

9    stores for a variety -- a variety of reasons.

10        For one thing, in many cases they may be

11   too young or they may have some disqualifying

12   condition that would keep them from getting an

13   FOID.  But something else that -- that Sudhir

14   Venkotesh found, and which is supported by other

15   evidence, is that a lot of the youths and gang

16   members and criminals in -- in Chicago, like in

17   other poor neighborhoods around the country,

18   have very little experience in going outside of

19   their neighborhood.

20        And are even sometimes afraid to do so,

21   because their appearance, their tattoos,

22   their -- whatever the circumstances are might

23   put them at risk when they're doing it, and they

24   don't know their way around.  And he re-included

25   a quote from -- from one of the respondents

COMPRESSED COPY

Page 177

1    simply because it was an illustration of a

2    larger phenomenon.

3        Q.   Isn't it true that there are some

4    law-abiding members of those poor communities who

5    also don't leave their neighborhoods very often?

6        A.   I'm sure that it is true.  I think that

7    there are shut-ins who are scared to go out or

8    don't have the mobility for -- for economic

9    reasons, you know, but for people who get up in

10   the morning and take the bus to work or -- and

11   have kind of a greater familiarity with the

12   city, then this would not be such a challenging

13   enterprise at all.

14       Q.   Now, do you cite to -- if you'd turn to

15   page 11 in your report, footnote 27.  Your second

16   citation is to a press release from Mayor Daley,

17   entitled, "Gun Industry Floods Chicago With Illegal

18   Weapons City and County Charge."

19            Do you agree that Chicago was flooded with

20   illegal weapons in the 1990's?

21            MR. WOODS:  I'll object to the form of the

22   question; vague, ambiguous, foundation, if you're

23   referring to this article as defining what flood

24   means.

25            THE WITNESS:  So I think that we can

COMPRESSED COPY

Page 178

1    forgive the Mayor some hyperbole about what was

2    found in Operation Gunsmoke that basically what they

3    found was -- when they had an undercover kind of

4    sting operation against 12 gun dealers in the

5    suburbs that they found in some cases that the

6    clerks were willing to sell the gun to them, despite

7    the fact that they were making it clear that they

8    had illegal intention for the use of the guns.

9            And so that creates the image of the

10   possibility that guns are going to be available

11   to -- to criminals and to gang members from these

12   dealers, which is true, which is accurate.  I

13   think -- I think there probably is some of that.

14           What we found in our study, though, based

15   on our trace data was that that flow of guns from

16   the suburbs into the city is not accounting for a

17   large percentage of the guns that are being used in

18   crime.  So --

19           BY MR. THOMPSON:

20     Q.    Is it 12 percent?

21     A.    It was 12 percent had been sold in the

22   previous three years in one of the suburban

23   dealers, and the police gun unit was convinced

24   that gang members would often send their

25   girlfriends -- this was a common story -- to buy

COMPRESSED COPY

Page 179

1    guns for them, but that seemed to be a very rare

2    event, indeed, along the way.  So, again, based

3    on the trace data.

4        Q.    Where did the other guns come from, if only

5    12 percent are coming from the suburbs?

6              MR. WOODS:  Well, object to the form of the

7    question, as being vague and ambiguous.

8              THE WITNESS:  So I think that it's

9    important to distinguish between where are the guns

10   coming from ultimately, when did they -- how did

11   they first arrive in the city and what has happened

12   to them since then.

13             There are -- is a flow of guns that are

14   trafficked or otherwise brought in to the city over

15   time.  There certainly is a possibility of

16   illegally-owned guns.  But once they're in the city

17   then they recirculate.

18             And if you look at how the youths and

19   criminals that Venkotesh talked to were actually

20   obtaining their guns, they weren't dealing directly

21   with traffickers.  They weren't dealing directly

22   with suburban dealers.

23             They were -- they were kind of tapping into

24   this underground market, where guns, whatever their

25   origins, were circulating from hand to hand and not

COMPRESSED COPY

Page 180

```
 1    very smoothly.

 2              BY MR. THOMPSON:

 3        Q.   All right.  Now let's turn to the top of

 4    page 13.  All right.  And it says in the first full

 5    sentence, quote, "A ban on carrying, coupled with

 6    police enforcement targeted on illegal carrying,

 7    will plausibly reduce the misuse of guns outside of

 8    the home," close quote.

 9              And my first question is, reduce the misuse

10    of guns outside the home as compared to what?

11        A.   The comparison I intended by that

12    sentence was not with some historical standard

13    or -- you know, it's not with -- compared with

14    five years ago, but, rather, me -- misuse --

15    reduce the misuse of guns outside the home

16    relative to a different regime, where there was

17    no ban on carrying or there was no targeted

18    police enforcement.

19        Q.   And what do you mean by, "plausibly"?

20        A.   Plausibly means that it is my opinion

21    that -- or that it is a reasonable opinion

22    that -- perhaps that more likely than not,

23    preponderance of the evidence.  That's the sense

24    that I mean it.

25        Q.   And what do you mean by the term, "misuse
```

COMPRESSED COPY

Page 181

 1    of guns outside of the home"?

 2        A.    That means the use of guns to illegally

 3    threaten another person for the purposes of

 4    robbery, rape, assault or to actually shoot.

 5        Q.    Over the last ten years has the Chicago

 6    Police Department engaged in police enforcement

 7    targeted on illegal carrying?

 8        A.    It has, and in -- I think that you can

 9    go back further than that.  There is a tradition

10    in the Chicago Police Department of targeted

11    enforcement directed at confiscating guns that

12    are being carried illegally.

13        Q.    When did they start that?

14        A.    Well, I interviewed one source, who was

15    in a position to know, who said that perhaps in

16    the 1950's.

17        Q.    Okay.  Who was your source?

18        A.    The source is cited in the underground

19    gun market paper, where we mention it.  I

20    could --

21        Q.    It's all right.  We'll check.

22        A.    Yeah.

23        Q.    Okay.  Now, what steps have been taken by

24    the Chicago Police Department to engage in

25    enforcement targeted on illegal carrying?

COMPRESSED COPY

Page 182

1          MR. WOODS:  I'm going to object on

2     foundation grounds.  If he knows.

3          THE WITNESS:  So the steps are to

4     provide -- I don't know whether incentives are the

5     right way to put it, but that the police leadership

6     has adopted a view that confiscating guns is a high

7     priority, that stopping carrying and -- and illegal

8     possession of guns is a high priority.

9          And that the patrolmen know that and are

10    especially eager to -- to confront people they think

11    might be carrying a gun, whether it's in a car or on

12    their person, and to confiscate the gun.

13         And that this shows up not only in special

14    programs, like Operation Cease Fire that was going

15    on for awhile, but also just as a routine matter.

16    And what Sudhir Venkotesh found in his neighborhood

17    was that the -- his respondents, his sources that he

18    was talking to, knew about this.  And the gang

19    members knew about it and the other criminals

20    realized that the police put a very high priority on

21    getting guns off the street.

22         BY MR. THOMPSON:

23    Q.   Has Chicago's ban on carrying, coupled with

24    police enforcement targeted on illegal carrying, in

25    fact, reduced the misuse of guns outside of the home

COMPRESSED COPY

1    in Chicago?

2        A.   So I think the answer is that it's

3    plausible that it has, and I cannot tell you

4    that I have direct evidence that proves that

5    point or that supports that point.

6        Q.   What's your indirect evidence?

7        A.   The indirect evidence is that the -- the

8    fact that for large sections of the active

9    criminal community, if you call it that, do not

10   have a gun and do not carry a gun.  So that that

11   was what he was finding out and what is evident

12   from the surveys of arrestees, compared with

13   other cities, that there's a fairly low gun

14   ownership rate.

15       Q.   How do you --

16       A.   That the other side of this is that

17   Chicago has a high murder rate, and the murders

18   they do have are to a very large extent

19   committed by -- with guns.  So it clearly is not

20   completely effective, far from it.

21            But what -- what I think is likely to be

22   the explanation is that there's another

23   tradition in Chicago, which is large,

24   well-organized criminal gangs, more so than in

25   other cities, except perhaps Los Angeles and a

COMPRESSED COPY

Page 184

1    couple of other places, which engage on a

2    routine matter in high levels of deadly

3    violence.

4         So I think Chicago starts with a couple

5    of strikes against it, because of the gangs, but

6    that things would be worse if there was an open

7    market in guns.

8         Q.   Well, in the absence of a ban on carriage,

9    how would you expect Chicago's murder rate to differ

10   from the current level?

11        A.   So if public carrying were accepted,

12   then -- and resulted in -- in more public

13   carrying, that I can talk about the -- some of

14   the consequences that are associated with that.

15        Q.   Well, my question is:  How much would you

16   expect the Chicago murder rate to go up or down?

17        A.   I --

18        MR. WOODS:  I'm going to object on the

19   grounds of incomplete hypothetical.

20        Go ahead.

21        THE WITNESS:  I wish I could quantify the

22   answer, and I certainly am not in a position to do

23   that.  I think that if there was widespread legal

24   carriage in public that it would quite possibly make

25   the current police tactics more problematic and more

COMPRESSED COPY

Page 185

1   difficult to execute, and that there would be more

2   guns on the street that would be available that

3   could be stolen.

4           Who knows?  I mean there's a variety of

5   consequences.  It might escalate kind of routine

6   confrontations that people have and induce still

7   further gun carrying, and -- and so forth.  We

8   could -- we could spell it out.

9           The net effect of all of that is,

10  unfortunately, it's something that has not -- is not

11  something we can study right now or draw an

12  empirical conclusion to.

13          BY MR. THOMPSON:

14     Q.   Well, why can't you?

15     A.   Well, we haven't tried it, but the --

16  the -- the problem is that even in the case

17  where we have something that looks like a good

18  basis for exploring the effect of more

19  permissive carrying laws, that is the -- the

20  spread of the right to carry laws to something

21  like 33 states in the country, even there it has

22  turned out to be very difficult to determine

23  statistically what effect they have had on the

24  amount of violence or the homicide rate or other

25  kinds of crime, for that matter.

COMPRESSED COPY

Page 186

1      Q.   There certainly hasn't been a spike in

2  those jurisdictions that have allowed right to

3  carry, correct, a spike in their murder rates?

4           MR. WOODS:  Objection to the form; vague,

5  ambiguous, vague as to time too.

6           THE COURT REPORTER:  Sorry?

7           MR. WOODS:  Oh, I said, vague as to time as

8  well.

9           THE WITNESS:  Certainly has not been a

10  spike.  The evidence is -- I guess a nice word would

11  be complicated.  There are jurisdictions.  There are

12  states that have adopted the right to carry law and

13  experienced an increase in homicide, and there's

14  also been the reverse.

15           And what it has not been possible to do is

16  to isolate any kind of consistent result or to

17  document what might be thought of as a causal

18  average result in this area, and it's not through

19  lack of trying.  A lot of economists and others have

20  worked away at this problem.

21           BY MR. THOMPSON:

22      Q.   If a ban on carriage were lifted within the

23  City of Chicago, would you expect there to be

24  widespread lawful carriage of firearms in the City

25  of Chicago?

COMPRESSED COPY

Page 187

1          MR. WOODS:  I'll object on the ground of
2     vague, ambiguous, widespread.
3          THE WITNESS:  A survey that I did, analyzed
4     years ago, found that something like seven percent
5     of the adult public said they carried a gun
6     occasionally.
7          What -- what you can say about Chicago in
8     the first instance is that they -- Chicago has a
9     lower prevalence of gun ownership and fewer people
10    who own guns than is true for other cities or for
11    the nation as a whole, and that would lead you to
12    predict that it would be perhaps a lower rate of
13    carrying.
14         On the other hand, the crime situation
15    being what it is, that that might encourage some
16    people who think that's a good idea to respond.  So
17    I don't have a prediction, and I can see it going
18    both ways.
19         BY MR. THOMPSON:
20    Q.   Okay.  Now, would you agree that an
21    attacker's intent to kill affects the likelihood
22    that he will inflict a fatal wound?
23         MR. WOODS:  Object on the grounds of
24    incomplete hypothetical.
25         THE WITNESS:  I think that when there is a

COMPRESSED COPY

Page 188

```
 1    clear and sustained intent, coupled with the

 2    capability of killing, that the chances increase,

 3    and so that there is --

 4              BY MR. THOMPSON:

 5         Q.   I'm sorry.  "There is" --

 6         A.   There is certainly some cases where

 7    there is a sustained attack with a coup de grace

 8    shot to the head at the end of it or something

 9    of that sort that have a very high probability

10    of resulting in death.

11              Those cases are unusual.  The bulk of

12    people who are shot and killed, there's only one

13    wound, or they -- in some other way it's clear

14    that -- that there was a spontaneous encounter

15    and not a sustained clear intent to kill.

16         Q.   Would you agree that an assailant's choice

17    of weapon is an indicator of his intent to inflict

18    harm?

19              MR. WOODS:  Objection; overbroad,

20    incomplete hypothetical, vague and ambiguous.

21              THE WITNESS:  I think that the assailant's

22    choice of weapon is most often an indicator of the

23    weapons he has immediately available, because such a

24    large percentage of the robberies and assaults

25    are -- occur spontaneously out in public, rather
```

COMPRESSED COPY

Page 189

1    than being a planned and deliberate attack.  So --

2    but is it a good statistical indicator of intent?  I

3    would say, no.

4              BY MR. THOMPSON:

5        Q.    Would you agree that an assailant who is

6    determined to kill his victim probably will use a

7    gun if it is available?

8              MR. WOODS:  Same objections.

9              THE WITNESS:  Yeah, I suppose I would say

10   if we're talking about a professional hit man, then

11   perhaps that -- that would be the likely choice of

12   weapon.  This is not the bulk of homicides that we

13   actually have.

14             BY MR. THOMPSON:

15       Q.    Well, why do you -- leaving professional

16   hit men to the side, if someone had an intent to

17   kill another person, why wouldn't they use a gun?

18       A.    If --

19             MR. WOODS:  Same objections.

20             THE WITNESS:  If they had one readily

21   available?

22             BY MR. THOMPSON:

23       Q.    Yeah.  If they had one available, which was

24   my -- my question.

25             Yeah.  If they had one available, why

COMPRESSED COPY

Page 190

1  wouldn't they use the gun?

2      A.   I mean I -- I think we could probably

3  come up with reasons, because we've all seen

4  enough detective shows and that sort of thing,

5  but I think by and large that -- that that may

6  be the choice, just as it's often the choice to

7  use a gun, because you want to control the

8  situation or -- for some other reason.

9      Q.   How does using a gun allow a person to

10  control the situation?

11      A.   Well, again, in the case of robbery,

12  which is something that I've studied

13  extensively, the weapon type determines whether

14  it's possible to get the victim or victims to

15  comply with the robber's demands and to do so

16  without resistance and to actually hand over the

17  wallet and watch, whatever they're after.

18          And -- and a gun provides the power and

19  authority that -- that a robber can use to gain

20  control in a way that other types of weapons

21  that are commonly available do not do.

22      Q.   And is the same true for a law-abiding

23  citizen protecting him or herself, does a gun

24  provide power and authority to gain control of the

25  situation in a way that other weapons would not?

COMPRESSED COPY

Page 191

1              MR. WOODS:  Objection to the form;

2     incomplete hypothetical, calls for speculation,

3     vague and ambiguous.

4              THE WITNESS:  I -- I think I would agree

5     with that under the proviso that the citizen have

6     the opportunity to actually produce the gun and to

7     use it against whoever he considers to be the

8     assailant under the circumstance and that he knows

9     how to use it.  That this would be certainly a

10    scenario where you could imagine that it provided

11    effective self-defense.

12             BY MR. THOMPSON:

13    Q.    Do any of the studies you cite to in your

14    report purport to hold constant for an attacker's

15    intent to kill?

16             MR. WOODS:  Object to the form of the

17    question; vague and ambiguous as to what you mean by

18    hold constant or attempt to hold constant.  It's

19    also overbroad.

20             THE WITNESS:  But none of the studies

21    that -- to the best of my recollection, attempted to

22    do that.  Of course, it's not obvious what exactly

23    you would use as a measure of intent.  All you have

24    ordinarily is a very scanty amount of information

25    about the circumstances.

COMPRESSED COPY

Page 192

1          THE VIDEOGRAPHER:  This is the end of tape

2     number four.  The time is 1:56.

3          (RECESS FROM 1:56 P.M. TO 2:05 P.M.)

4          THE VIDEOGRAPHER:  This is tape number four

5     in the deposition of Philip J. Cook -- tape number

6     five.  The time is 2:05.

7          BY MR. THOMPSON:

8          Q.   Okay, sir.  Let's turn to page seven of

9     your report for a moment.  You say in the first

10    sentence, under C-1, quote, "The likelihood that a

11    gun will be used in a crime and thereby render the

12    crime more lethal than it otherwise would be is

13    closely linked to the general availability of guns

14    and especially handguns," close quote.

15         What do you mean by, "availability"?

16         A.   The availability measure, of course,

17    that I've been using in my empirical work is the

18    prevalence of gun ownership -- of household gun

19    ownership.  More generally this is suggestive of

20    the difficulty and price of obtaining a gun for

21    people in different circumstances.

22         Q.   Are you -- do you draw a difference between

23    availability and prevalence of guns?

24         A.   I think that the argument that I want to

25    make is that prevalence influences availability,

COMPRESSED COPY

Page 193

1    and so for the typical 17-year-old who wants a

2    gun for the purposes of making more money by

3    robbery the availability of gun to that -- that

4    person is going to be reflected in how much time

5    would it take for him to locate a gun and

6    ammunition presumably and what would the price

7    be.  And the answer to that -- or the average

8    answer to that would be influenced in a variety

9    of ways by the prevalence of gun ownership.

10        Q.   If a gun is locked in a thousand pound gun

11   safe, is it available to anyone, other than the

12   person with the combination?

13        A.   It sounds like it would not be.

14        Q.   All right.  If a gun is locked in a

15   biometric safe, is it available to anyone, other

16   than the person whose fingerprint has been

17   programmed to open the safe?

18             MR. WOODS:  Objection; incomplete

19   hypothetical, calls for speculation.

20             THE WITNESS:  I actually don't know the

21   answer to how difficult it is to overcome a

22   biometric safety on a gun.

23             BY MR. THOMPSON:

24        Q.   Okay.  When you talk about the availability

25   of guns, do you consider a gun that has been secured

COMPRESSED COPY

Page 194

1   with a trigger lock to be available?

2       A.    I think that that would be an

3   intermediate case that has to do with the

4   question of how easy or difficult it is to cut

5   off the trigger lock and make the gun usable.

6       Q.    And when you talk about the availability of

7   guns, do you consider a gun secured by a cable lock

8   to be available?

9       A.    It is the same thing, but it should be

10  said that while these are relevant questions

11  to -- if what we're talking about is introducing

12  guns into the underground market through theft,

13  there is also a flow of guns to the underground

14  market through voluntary exchange.

15          So that members of the family might take

16  the gun, unlock it and then sell it or transfer

17  it to somebody else.  And if there are guns

18  available, even if some of the time they're

19  locked up, it's not -- does not mean that

20  they're not ultimately going to be available and

21  transferred.

22      Q.    In measuring the availability of guns in a

23  community, are you aware of any studies that have

24  attempted to ascertain the degree to which gun

25  owners in that community keep their firearms locked

COMPRESSED COPY

Page 195

1    in a safe?

2         A.    Yes.   There are surveys of that sort.

3         Q.    Okay.   And have you utilized that

4    information in trying to assess -- that survey

5    information in trying to assess the degree to which

6    gun availability impacts crime rates?

7         A.    I have not used it.   No.   Because there

8    are -- while there are occasional one-time

9    surveys done that ask that question, that is not

10   available for the number of jurisdictions and

11   the number of years that would support the kind

12   of study that I'm doing.

13        Q.    Okay.   Now --

14        A.    Nonetheless, it should be pointed out

15   that my measure does well, and -- so that it's

16   -- you know, it's not as refined.   It's not as

17   it might be, but it is -- it certainly appears

18   to be predictive.

19        Q.    Isn't it true that it's easy for criminals

20   in Chicago to obtain a firearm illegally?

21             MR. WOODS:   Objection to form; vague,

22   ambiguous.

23             THE WITNESS:   So I -- I think that it is

24   possible that for some criminals it is easy to

25   obtain a gun for -- for criminal use.   For a member

COMPRESSED COPY

Page 196

1  of a gang, for example, it might be that they can

2  get access to the gang's arsenal.

3         But what we found from our study in the

4  underground gun market from the variety of sources

5  of data we had, that most criminals do not have a

6  gun.  They don't own one themselves.  And if they

7  express an interest in obtaining a gun, often will

8  say that they would have difficulty, and it would

9  take them a long time.

10        Furthermore, that the prices in which guns

11 change hands are inflated in Chicago, well above

12 what they should be selling at by eBay prices or

13 other used gun prices, and these markets have a

14 great deal of friction.  So that there are high

15 transactions costs.

16        BY MR. THOMPSON:

17    Q.  When you say, "eBay prices," guns aren't

18 sold on eBay, are they?

19    A.  Guns are advertised on eBay.  They

20 officially are not sold on eBay.  So they have

21 to -- the transfer would have to go through an

22 FFL or person.

23    Q.  Have you compared the price of firearm --

24 of specific makes and models identified in the

25 underground market study that were being sold and

COMPRESSED COPY

1   compare them to prices being advertised on eBay?

2       A.   We -- we used a comparison based on some

3   catalog, I believe, is what we were looking at,

4   but we did attempt to make an assessment of the

5   prices that Sudhir Venkotesh was recording based

6   on his conversations with prices of what you

7   might pay if you went to buy a used handgun at a

8   dealer's, for example.

9       Q.   Did you have the make and year of the

10  handgun that the criminals had used?

11      A.   Yeah.  In some cases we were able to get

12  that information.

13      Q.   Now, let's go to page 13 of your report,

14  and in the third full paragraph, under the heading

15  A, you say, the first sentence, "Of Chicago

16  robberies with a handgun in 2010, 68 percent

17  occurred in a location identified as an alley,

18  street, public park, sidewalk or public parking lot

19  or garage."

20          What is your source for that statement?

21      A.   This was -- the Chicago Police

22  Department had a tabulation -- detailed

23  tabulation of robberies by location.

24      Q.   Was this on their Web site?

25      A.   This was provided to me by Ranjit.

COMPRESSED COPY

Page 198

```
 1          MR. THOMPSON:  Do we have that, Drew?

 2          MR. HAKIM:  It was in the production.

 3          MR. THOMPSON:  Yeah.

 4          BY MR. THOMPSON:

 5      Q.   Okay.  And, by the way, do you list that in

 6  your materials relied upon -- yes.  I see.  "CPD

 7  data produced."  Uh-huh.

 8          Okay.  And if we go to the third sentence,

 9  it says, "Only ten percent occurred at residential

10  locations."

11          I just want to make sure I'm understanding

12  this.  Are you saying that 90 percent of the

13  robberies with a handgun occurred outside the home?

14      A.   Yes.  Outside of any home.

15      Q.   Outside of any home.  Yup.

16          Okay.  Then you say, in the next sentence,

17  "For homicides with guns, only 18 percent occurred

18  at residential locations, including yards, hallways

19  and garages."

20          Now, why do you include yards, hallways and

21  garages in residential location?

22      A.   Why did I do that?  I suppose that what

23  I was trying to indicate is some measure of --

24  that -- that was, in fact, very conservative

25  about the percentage of homicides, where it
```

COMPRESSED COPY

Page 199

 1    would have been necessary for the shooter to

 2    actually carry the gun with them, and as they

 3    move away from their own residence.

 4         But it should be said that there is no

 5    indication in the data whether these residential

 6    locations are the residents of the shooter.  So

 7    in many cases these might be somebody else's

 8    residence or yard or whatever.

 9         And so, in fact, this is another way in

10    which this was very conservative as a measure.

11    And the true percentage that would require

12    carriage in order to get the gun from the home

13    to the location of the attack would be more than

14    90 percent in the case of robberies and more

15    than 82 in the case of homicide.

16       Q.   All right.  Now, let's look at page 14.

17    You reference in the second paragraph a Pittsburgh

18    police department program.  Tell me how that worked,

19    that Firearm Suppression Patrol program?

20       A.   This was a program that was done on an

21    experimental basis in 1998 for a limited period

22    of time in two neighborhoods, both of them high

23    crime.  Where some days of the week there would

24    be the intervention, and the other days there

25    would be business as usual.

COMPRESSED COPY

Page 200

1          The intervention in one of the

2    neighborhoods was focused on stopping cars that

3    had some kind of violation and then looking for

4    a gun, and on the -- the other neighborhood, it

5    was-focused on pedestrians.

6          And involved given reasonable cause,

7    whatever the correct legal term is, a stop and

8    frisk, and then -- with the goal of -- of

9    confiscating guns.

10    Q.    In Pittsburgh at the time of this program

11    citizens who qualified could get a permit and carry

12    a gun lawfully; is that correct?

13    A.    I believe that's right.  Yeah.

14    Q.    And in Indianapolis at the time of the

15    program you referenced there, law-abiding citizens,

16    who are otherwise qualified to meet the criteria for

17    a permit, could lawfully carry a firearm; is that

18    correct?

19    A.    I -- I don't know the answer to that,

20    but I'm willing to believe it, if you tell me.

21    Q.    We'll sort that out later, but --

22    A.    Yeah.

23    Q.    -- I believe that is the case.

24          Now, in your next -- in your third

25    paragraph, first sentence, you reference an

COMPRESSED COPY

1    unprecedented reduction in violent crime.  What do

2    you mean by the term violent crime?  How do you

3    define it?

4        A.   So violent crime would be, especially

5    robbery and murder or criminal homicide, but

6    would include aggravated assault and rape as

7    well.

8        Q.   Okay.  All right.  Now, let's turn to page

9    15 of your report.  And under heading C, in the

10   second sentence, you reference the phrase -- you use

11   the phrase, "Nominally private spaces."  Do you see

12   that?

13       A.   Yes, uh-huh.

14       Q.   What do you mean by the phrase, "nominally

15   private spaces"?

16       A.   That these are private property, but in

17   more public -- with direct public access.

18       Q.   Is a garage a nominally private space in

19   your opinion?

20            MR. WOODS:  Objection; overbroad, vague,

21   ambiguous.

22            THE WITNESS:  Yeah, I -- again, it's not a

23   technical term that has a precise definition, I

24   think.

25            BY MR. THOMPSON:

COMPRESSED COPY

Page 202

1       Q.   But as you're using the term -- these are

2    your words.  You wrote them.

3       A.   Uh-huh.

4       Q.   Do you mean to include the term garage in a

5    nominally private space?

6            MR. WOODS:  Same objections.

7            THE WITNESS:  That -- I would say that my

8    reference was to open spaces, such as yards and

9    porches.

10           BY MR. THOMPSON:

11      Q.   So a garage would be actually a private

12   space?

13      A.   Something --

14           MR. WOODS:  Objection to the form; vague

15   and ambiguous.

16           BY MR. THOMPSON:

17      Q.   As opposed to a nominally private space;

18   correct?

19           MR. WOODS:  Same objections.

20           THE WITNESS:  I think that to the extent

21   that a garage does not have direct open access to

22   the street that I would consider it to be more,

23   strictly speaking, private.  Yes.

24           BY MR. THOMPSON:

25      Q.   Okay.  Now, when you talk about -- in the

COMPRESSED COPY

Page 203

```
 1    last sentence, "If a bullet fired from one space

 2    into the other would not respect the nominal change

 3    in ownership status, there's no reason to expect

 4    that outcomes which are true on the street would not

 5    hold true just off of it."

 6              What are you trying to say here?

 7        A.   So the -- the notion here is that

 8    somebody who is carrying a gun on their property

 9    in the yard, whatever it is, is in a position in

10    these kinds of private spaces to threaten the

11    passing public using a gun.

12              And so that they could -- they could use

13    a gun if -- if the occasion arose to commit a

14    crime or to use an inappropriate threat to

15    somebody that was passing by in the same way

16    that they could if they were 100 yards away or

17    ten miles away.

18        Q.   Ten miles away?

19        A.   Right.  I mean that -- that this is an

20    open space with immediate access to the public

21    in the sense that people are driving and walking

22    past, and that this is the -- the issue that

23    arises in this case.

24        Q.   And what about people in their garages with

25    the garage door shut, is that a concern to you?
```

COMPRESSED COPY

Page 204

1          MR. WOODS:  Objection to the form; vague,

2    ambiguous.

3          THE WITNESS:  Yeah, I think -- personally I

4    would make a distinction with that.

5          BY MR. THOMPSON:

6      Q.   Distinction between a garage -- being in a

7    garage, with the garage -- all of the doors and the

8    garage doors shut and being in your house, you would

9    draw a distinction?

10     A.   Right.  I would see the garage with the

11   garage door shut is more similar to the house --

12     Q.   Okay.

13     A.   -- in that circumstance.  Yeah.

14     Q.   All right.  Now, let's turn to page 17 of

15   your report.  Actually, sorry.  Page 18, the last

16   paragraph.  You say, in this last paragraph,

17   "Finally, in judging the utility of widespread gun

18   carrying it is worth noting the results of two

19   surveys that use" -- excuse me -- "that gun use

20   against adults to threaten and intimidate is far

21   more common than self-defense gun use by them.  That

22   most self-reported self-defense gun uses are

23   probably illegal and may be against the interests of

24   society."

25          Were these nationally representative

COMPRESSED COPY

Page 205

1  surveys?

2        MR. WOODS:  Object to the form of the

3  question; vague and ambiguous.

4        THE WITNESS:  These were surveys conducted

5  by Harvard University in 1996 and 1999, national

6  samples.  To the best of my memory, I believe one of

7  them was just of gun owners, and the other was of

8  the public at large.

9        BY MR. THOMPSON:

10       Q.  And do you know who the judges were that

11  Professor Hemenway used to make these determinations

12  about legality?

13       A.  I do not know their identity.  No.

14       Q.  Do you know where they came -- what court

15  they served on?

16       A.  No.

17       Q.  Okay.

18       A.  No.

19       Q.  Is it true that the overwhelming majority,

20  over 99 percent, of those who have a concealed carry

21  permit do not use their guns in the commission of a

22  crime?

23       A.  That -- I certainly am not in a position

24  to say that that's true or -- simply because I

25  don't think we know what -- what people are

COMPRESSED COPY

Page 206

1    doing or what crimes they commit.

2          Occasionally somebody will commit a

3    crime that results in an arrest, but most crimes

4    don't, unless it's an actual murder.  So I have

5    no idea, in terms of how many assaults and

6    threats are criminally committed by people who

7    have one of these.  Nor do I know how we would

8    find out.  So --

9        Q.   If we look at arrest rates as a proxy for

10   criminal conduct, is it true that over 99 percent of

11   those who have concealed carry permits are never

12   arrested for committing a crime with their gun?

13         MR. WOODS:  Objection to form; vague,

14   ambiguous, overbroad.

15         THE WITNESS:  I'm -- I do not know the

16   answer to that.

17         BY MR. THOMPSON:

18       Q.   In your opinion is it possible to know the

19   true total number of crimes in a given category?

20         MR. WOODS:  Objection to form; vague and

21   ambiguous.

22         BY MR. THOMPSON:

23       Q.   For example --

24         MR. WOODS:  What do you mean by,

25   "category"?

COMPRESSED COPY

Page 207

1          BY MR. THOMPSON:

2      Q.   For example, the total number of sexual

3   assaults?

4          MR. WOODS:  At anytime in any city or in

5   the U.S.?

6          Objection; ambiguous, overbroad, vague.

7          THE WITNESS:  I think that for some kinds

8   of crimes we can get a better estimate than others.

9   I don't think we will ever know the exact number for

10  the United States for an entire year in any

11  category, but I -- I and other criminologists

12  believe that we have an accurate fix on the number

13  of criminal homicides.  We're probably not off by

14  more than ten percent on that.

15         I think that the other types of crimes --

16  in many cases there is a large area of uncertainty

17  for a variety of reasons.  It has to do with

18  reporting.  It has to do with definition, and that

19  those two reasons are enough to leave it inevitably

20  uncertain.

21     Q.   Isn't it true that for those who have

22  concealed carry permits 99.99 percent of them never

23  commit a homicide with the gun that is licensed?

24         MR. WOODS:  Objection -- objection to the

25  form.

COMPRESSED COPY

Page 208

1          THE WITNESS:  I -- I mean I have no idea.

2          BY MR. THOMPSON:

3     Q.   But that's something that's knowable,

4  because you've just said that we do know quite

5  closely how many homicides are committed; correct?

6     A.   We know how -- how many homicides are

7  committed.  We don't necessarily who -- know who

8  committed them, and -- so that that becomes

9  the -- one issue.

10          If there is an effort to count the

11 number of homicides committed by people who have

12 such permits, and they -- the Violence Policy

13 Center finds something like 90 such cases a

14 year, which means that there's probably at least

15 that many, but there may be many others that are

16 unknown or unproven, and so that they never

17 result in the kind of conviction that the

18 Violence Policy Center is counting as being part

19 of this.

20          The other thing is that the likelihood

21 that anybody commits a homicide in any given

22 year is very small.  It should be said.  And so

23 that if that's the criterion, then we start with

24 an extremely low baseline, regardless if

25 somebody has one of these permits or not.  But

COMPRESSED COPY

 1  for every homicide, of course, there are

 2  hundreds of other violent crimes that are

 3  committed.

 4      Q.   Can we know the true total number of

 5  gunshot wounds in a particular time period in a

 6  particular place?

 7      A.   I think we can get close on that one,

 8  simply because a variety of evidence suggests

 9  that we -- that most people who are shot either

10  die, in which case they are well counted, or

11  else they are treated in a hospital or in an

12  emergency room in which they are counted.

13          And certainly there are some cases that

14  that is not true.  What we know, I think, with

15  confidence, at least what I have confidence in,

16  is that we're not talking about twice as many

17  cases as are treated or ten times as many cases.

18  We're talking about maybe 30 percent, something

19  like that.

20      Q.   Thirty percent that -- of people who are

21  shot don't go to a hospital or an emergency room?

22      A.   That would be a ballpark estimate.  You

23  know, one -- part of the evidence comes from

24  interviews with prisoners, for example, who --

25  people in jail, who are asked whether they've

COMPRESSED COPY

Page 210

1    ever been shot.

2              And in many cases the answer is, yes.

3    And then they're asked, well, what happened?

4    What did you do?  And most of them say, I went

5    to the hospital.  I was treated in the hospital.

6    So even people who are perhaps not that

7    comfortable with the authorities in this kind of

8    extreme medical emergency will do that.

9         Q.   Why would you base your opinion in part on

10   what convicted criminals are saying in prison?

11        A.   Because one of the arguments that has

12   been used is that criminals who get shot don't

13   go to the emergency room, that they're so afraid

14   that they'll become known to the police that

15   they find other ways of being treated.

16             So it seemed like the obvious approach

17   was to go find some criminals and ask them what

18   happened the last time you were shot, and -- and

19   John May, for example, did that and got an

20   answer.

21        Q.   How can you trust what a criminal is going

22   to say?

23             MR. WOODS:  Objection to the form; vague,

24   overbroad.

25             THE WITNESS:  I'm sure you can't trust

COMPRESSED COPY

Page 211

1   criminals on certain subjects, just like you can't

2   trust any of us, but in this particular case they

3   had absolutely no reason to lie.  This was a

4   historical event, which did not change whatever

5   liability they had.

6           They were already convicted.  They were

7   already in jail, and this was a past event, where

8   they were admitting that they had been shot.  And

9   the only question was whether they had been treated

10  one way or another.  What difference would --

11          BY MR. THOMPSON:

12      Q.   Is it true that the total number of rapes

13  that we see in national or local crime statistics is

14  dramatically underreported?

15          MR. WOODS:  I'll object on the grounds it's

16  vague and ambiguous and overbroad.

17          THE WITNESS:  I mean we -- we find that the

18  number of rapes that are reported to the police and

19  recorded as such is lower than the number that are

20  reported to the national crime victimization survey,

21  and the national crime victimization survey

22  statistic is lower than some other surveys that are

23  done.

24          And this is a case where it's -- you can --

25  you can get large -- larger numbers than show up in

COMPRESSED COPY

Page 212

1    the national crime victimization survey, depending

2    on how you ask the questions and whether they -- the

3    question has some obvious time bracketing associated

4    with it.

5            There's a real problem with telescoping.  I

6    wouldn't want to push it, but there may be a problem

7    with interpretation.  So I think what I could say

8    very comfortably is that there is a range of

9    estimates that -- for rape.  And that given the

10   nature of these kinds of interactions on the edge it

11   would be difficult to -- to say, is there some true

12   number and what is it.

13           BY MR. THOMPSON:

14       Q.   What is the problem of telescoping, in

15   terms of someone indicating whether they've been

16   raped or not?

17       A.   The problem of telescoping is not unique

18   to rape, and it shows up for all kinds of crime.

19   When the national crime survey was being

20   designed, they did a series of experiments early

21   on that determined that if you simply ask

22   somebody about their victimization experience

23   and tell them -- tell them that --

24           A specific period of time, such as 12

25   months.  Tell me about all of the times you have

COMPRESSED COPY

Page 213

1     been robbed or raped or beaten up or had

2     something stolen from you in the last 12 months,

3     that they were getting many reports that when

4     they checked them out would turn out to be from

5     outside of the time limit that they had

6     suggested.

7            Instead of telling them about something

8     that had happened within that 12-month period,

9     they were often hearing about events that had

10    happened 15 months earlier or a year and a half

11    earlier.  With the result that many of their

12    estimates were then inflated.

13           And so what they were trying to do,

14    estimate the amount of crime in a given 12-month

15    period, resulted in an estimate that was

16    typically substantially higher due to this habit

17    of -- or this tendency on the part of the

18    respondent to report things that had happened

19    outside of that window, outside of that time

20    window.

21       Q.   What is the range of estimates as to the

22    extent to which rape is underreported as a crime in

23    the United States?

24           MR. WOODS:  And I'll object that this is

25    beyond the scope of his opinions in the case.

COMPRESSED COPY

Page 214

1          If you know.

2          THE WITNESS:  I mean I think that we

3   have -- I can give you probably what is the low end

4   of that range, and that would be the report from the

5   Uniform Crime Reports, which is here.  At the high

6   end I think that there are some very large numbers

7   circulating, but --

8          BY MR. THOMPSON:

9      Q.   Give me a ballpark.

10     A.   I don't know what they are.

11     Q.   Okay.

12     A.   I mean there have been one-time surveys

13  that show very large numbers.

14     Q.   And part of that is because with rape, at

15  least for some people, feel a stigma associated with

16  it, is that correct, if they're a victim?

17         MR. WOODS:  Objection to the form; vague,

18  ambiguous.

19         THE WITNESS:  I think that there is

20  certainly a possibility of underreporting,

21  especially to the police.  That that is a real

22  concern.  And whether it's stigma or just wanting to

23  avoid the hassle of getting caught up in the

24  process, that that would be an issue.

25         But that's not an issue that shows up in

COMPRESSED COPY

Page 215

1    the national crime victimization survey, where the

2    psychologists and survey experts connected with that

3    survey have gone to great efforts to try to make

4    people comfortable in responding.

5            BY MR. THOMPSON:

6        Q.   Now, you referenced the fact that -- what?

7    There's 1.2 percent of the FFLs sell 57 percent of

8    the guns that are traced by the ATF; is that right?

9            MR. WOODS:   Object on the grounds it's

10   mischaracterizing what's stated in his report.

11           BY MR. THOMPSON:

12       Q.   It's a question.  So you can just go ahead

13   and answer.

14       A.   Yeah, there was a calculation from, I

15   believe, the 1990's for a year that came out.

16   Something like that.

17       Q.   Do you know what percentage of the overall

18   guns sold in the United States those 1.2 percent of

19   FFL dealers actually sold?

20       A.   I -- so what -- I'm sorry.  What -- what

21   percentage do you want?

22       Q.   I want the percentage of overall guns sold

23   in the United States sold by those 1.2 percent of

24   FFL dealers.

25       A.   Right.

COMPRESSED COPY

Page 216

1      Q.    Do you know?

2      A.    I don't know for that.  I do know that

3    when we were in California, using California

4    data, and I did a study with Garen Wintemute,

5    that we compared the number of guns sold by

6    different dealers with the number of guns --

7    guns that were traced, and that what we found

8    was that the large volume gun dealers have the

9    bulk of the traced guns.

10          And so that there's a direct

11   relationship between the number of guns sold and

12   the number of guns that are ultimately used --

13   or ultimately confiscated and successfully

14   traced.

15          And the -- the numbers on average match

16   up pretty well.  So if you look at the

17   percentage of guns sold by dealers that sell

18   more than 1,000 guns a year and compare that

19   with the percentage of guns traced, that is

20   quite similar.

21          The other thing that we found, though,

22   was that that's by no means the whole story, and

23   that there are dealers that -- given how -- the

24   volume of their sales, that some dealers are

25   much more likely to sell guns that are traced

COMPRESSED COPY

Page 217

1    than is true for other dealers.

2        Q.    Will you agree that gun buyback programs

3    have only symbolic value?

4            MR. WOODS:  Objection to the form; vague,

5    ambiguous.

6            THE WITNESS:  There have been a number of

7    gun buyback programs in the United States that were

8    of very limited duration.  And there's been an

9    effort to evaluate the effects of those buyback

10   programs, and -- as far as I know, there has been no

11   study that demonstrated that they were effective at

12   reducing gun crime.

13           Now, it should be said that there are other

14   circumstances, such as the Australian buyback on

15   selling automatic rifles, where there is some

16   evidence that it -- it reduced the amount of

17   homicides in that country, but that was a sustained

18   buyback, coupled with a ban on acquisition.  Much

19   different than our situation.

20           BY MR. THOMPSON:

21       Q.    Now, are you familiar with Operation

22   Gunsmoke?

23       A.    Operation Gunsmoke was the sting

24   operation in 1998 or so in the suburbs of

25   Chicago that we were talking about earlier.

COMPRESSED COPY

Page 218

1      Q.   Yes, and that wasn't a scientific study,
2  was it?
3           MR. WOODS:   Objection to the form; vague,
4  ambiguous.
5           THE WITNESS:   I think it was a study
6  conducted by the police as an undercover sting
7  operation where they did collect data on the
8  responses.
9           BY MR. THOMPSON:
10     Q.   But they weren't trying to create a
11 random -- they didn't go to a random set of dealers,
12 did they?
13     A.   I don't know how they selected the 12
14 dealers they went to.  No.  It was a proof of
15 concept.
16     Q.   The police generally don't try to
17 investigate a random sample of people, do they?
18          MR. WOODS:   Objection to the form;
19 foundation, overbroad, vague.
20          THE WITNESS:   I don't know what they did in
21 this case in selecting the dealers.
22          BY MR. THOMPSON:
23     Q.   But my question is, as a general police
24 practice are you familiar with any police department
25 anywhere that said, oh, we're going to conduct this

COMPRESSED COPY

Page 219

1    investigation by looking at a random sample of

2    potential criminal actors?

3              MR. WOODS:  Same objections.

4              THE WITNESS:  I mean the police have been

5    remarkably open to the idea of running experiments

6    in partnership with investigators like myself that

7    included random -- random assignment.

8              BY MR. THOMPSON:

9        Q.    For investigations?

10       A.    Not for investigations of individuals so

11   much as, for example, hot spots policing of for

12   patrol activity.  So I would not want to fault

13   the police for being unscientific in general.

14       Q.    We're not faulting them.  I'm just saying

15   can you point to any instance in which they've done

16   an investigation based on, you know, taking a random

17   sample of potential suspects?

18             MR. WOODS:  Same objection; asked and

19   answered.

20             (NO AUDIBLE RESPONSE WAS GIVEN BY THE

21   WITNESS.)

22             BY MR. THOMPSON:

23       Q.    All right.  Well, let's move on.

24             In any event, isn't it true that the fact

25   that a gun was traced to an FFL isn't proof that the

COMPRESSED COPY

Page 220

1   FFL did anything wrong?

2       A.   That -- that is true certainly in a --

3   for an individual case, that it could not be

4   convicted in court based just on that

5   observation.  Yes.

6       Q.   If you were trying to assess the

7   culpability of an FFL based solely on the incidence

8   at which the guns it sold ended up being traced,

9   would you want to hold constant for the income level

10  and the race and the urbanization of its customer

11  base and other variables that are highly correlated

12  with crime rates?

13          MR. WOODS:  Objection; assumes facts.

14          THE WITNESS:  So the question -- I'm

15  sorry -- is about if I want to do what with an FFL?

16          BY MR. THOMPSON:

17      Q.   Well, they are these studies that seem to

18  suggest this FFL is a bad actor --

19      A.   Uh-huh.

20      Q.   -- because look at all of these guns

21  that --

22      A.   Right, right.

23      Q.   -- end up being traced in the hands of

24  criminals.

25      A.   Right.

COMPRESSED COPY

Page 221

1      Q.   And it's a disproportionate share.

2      A.   Yeah.

3      Q.   And what I'm suggesting is if you wanted to

4   look at that scientifically to determine whether

5   that FFL really was a bad actor, wouldn't you want

6   to try to hold constant for the variables that are

7   highly correlated with crime rates among its

8   customer base to see, you know, what is the race,

9   ethnicity, poverty level, urbanization of its

10  customer base?

11           MR. WOODS:  Objection to the form of the

12  question.  It's also compound.

13           THE WITNESS:  Yeah, I mean I think that we

14  would need to have a conversation about that, about

15  what the goal is.  Presumably the goal is not simply

16  to find fault with certain FFLs, but, rather, it is

17  to reduce the flow of guns to criminals.

18           And so that if you have FFLs operating in

19  high crime areas of town, it's quite reasonable that

20  you would hold them to a different standard, just

21  because they are exposing that neighborhood to more

22  gun crime than might be true for a rural dealer

23  somewhere that didn't have the same kind of flow.

24           The other thing is that, you know, if

25  you're going to investigate dealers, you want to

COMPRESSED COPY

Page 222

1    look at, not just traced guns, but also be alert to

2    the possibility of off-the-book sales and -- that

3    will never be traced back to -- to them in the first

4    place.

5              BY MR. THOMPSON:

6        Q.   Does the ATF have sufficient resources in

7    2011 to investigate and properly regulate the 1.2

8    percent of FFLs who are selling 50 percent of the

9    guns that get traced?

10       A.   I mean I think that what we have is the

11   results of the inspector general report from

12   several years ago that says that the ATF is

13   doing a poor job of regulating gun dealers right

14   now.

15             It is possible with the same resources

16   that they could do a somewhat better job, but,

17   for whatever reason, they seem like at the

18   moment they are not doing a good job.

19       Q.   You say, "at the moment." Wasn't that

20   study based on --

21       A.   Several years ago.

22       Q.   Yeah.  Nine years ago.

23       A.   (WITNESS NODS HEAD UP AND DOWN.)

24       Q.   Do you know whether the Obama

25   administration has a greater commitment to the

COMPRESSED COPY

Page 223

1    mission of ATF than the Bush administration?

2             MR. WOODS:  Objection to the form of the

3    question; vague, ambiguous.

4             THE WITNESS:  I -- I don't know for a fact

5    about what has happened to the resources available

6    to the ATF or -- or to how they're deployed.

7             BY MR. THOMPSON:

8        Q.   If Chicago came to you and asked you for

9    advice based on your experience as to how to reduce

10   their murder rate, what do you think the most

11   effective things the City of Chicago could do to

12   reduce its murder rate?

13            MR. WOODS:  Objection to the form; beyond

14   the scope of what he's been asked to look at in this

15   case.

16            THE WITNESS:  No.  I certainly would enjoy

17   the chance to talk to the City of Chicago about that

18   issue, and that it probably is something quite

19   different than -- than this discussion, but whatever

20   I told them I think that I would certainly emphasize

21   the continuing importance of a gun focus and suggest

22   perhaps some ways to improve on that or to

23   strengthen it.

24            BY MR. THOMPSON:

25       Q.   What should they be doing differently about

COMPRESSED COPY

Page 224

1    guns from what they're doing now?

2              MR. WOODS:  So I'm going to object on the

3    grounds it's beyond the scope of what the Doctor has

4    been tendered to talk about in this case.

5              THE WITNESS:  Yeah, I would -- let me

6    just -- let me just say one thing.  I think that it

7    would be productive to have a -- a clear rewards

8    program for tips leading to the arrest and

9    confiscation of guns by high school kids and middle

10   school kids, and that that might be something that

11   would help with the grave problem of violence in the

12   Chicago schools, and -- that that -- that would

13   reduce the -- help reduce the grave problem about

14   violence in the Chicago schools and to and from

15   schools.

16             BY MR. THOMPSON:

17        Q.   Anything else?

18             MR. WOODS:  Same objection.

19             THE WITNESS:  Yeah, I don't think that

20   there's anything else that is in the context of the

21   current material.

22             BY MR. THOMPSON:

23        Q.   But anything else you can think of, even if

24   it's not in the context of the current material?

25             MR. WOODS:  Same objection.

COMPRESSED COPY

Page 225

```
 1            THE WITNESS:  Well, of course, I would
 2     have -- I'd like to include a long-term strategy
 3     about improving the opportunities that are available
 4     to kids growing up in Chicago.
 5            And so part of the goal would be to improve
 6     the prospects for the next generation.  Not only to
 7     help them survive to be the next generation, but
 8     also to give them the human capital they need, so
 9     that they can avoid the gang life.
10            MR. THOMPSON:  All right.  Now, let's turn
11     to page -- oh, let's have marked as Cook 15 this
12     following document.
13            (PLAINTIFFS' EXHIBIT 15 WAS MARKED FOR
14     IDENTIFICATION.)
15            BY MR. THOMPSON:
16       Q.   Okay.  Now, if you'll, please, turn to page
17     256 of this document, which is entitled, "Attention
18     Felons."
19            I don't want to rush you, sir.  Take
20     whatever time you need.
21       A.   Yeah, thank you.
22       Q.   Just let me know when you're ready to go.
23       A.   Yeah, yeah.  I appreciate it.
24            Okay.
25       Q.   Okay.  So PSN in this study refers to
```

COMPRESSED COPY

Page 226

```
 1   Project Safe Neighborhood initiatives; is that
 2   right?
 3       A.   Yes.
 4       Q.   All right.  And let's look at the last
 5   paragraph on page 256.
 6       A.   Okay.  This is table four also?
 7       Q.   Yes, sir.  That's right.
 8            And it says, "Table four also shows that
 9   the strongest PSN dimension associated with
10   declining beat-level homicide rates is the percent
11   of offenders in a beat who attend a forum.  This
12   suggests that increasing the percentage of offenders
13   in the beat who have attended a meeting by one
14   percent is associated with an approximately 13
15   percent decrease in the beat-level log homicide
16   rate."
17            Do you see that?
18       A.   Yes, uh-huh.
19       Q.   So help translate that into lay terms.  Are
20   they saying that if you get one percent of the
21   homicide -- excuse me -- of the offenders into their
22   programs, you decrease the homicide rate by 13
23   percent?
24       A.   Yeah, just -- that -- let me give you
25   the interpretation that I would give to this
```

COMPRESSED COPY

Page 227

1    result.

2        Q.    All right.  What are you -- what are you

3    looking at, sir?

4        A.    So I'm looking at table four and looking

5    at the column that says, "Homicides,"

6    parentheses, "logged."

7        Q.    And what page is that, sir?

8        A.    257.

9        Q.    Okay.  Thank you.

10       A.    And the sentence you showed me refers to

11   table four, and it refers to a particular

12   coefficient, which is in the row titled,

13   "Percent offenders attend forum, logged."

14       Q.    Yes.

15       A.    And so that given this coefficient and

16   the way the regression was run, then that would

17   say that a one percent increase in the percent

18   of offenders who attend the forum would result

19   in a -- basically a tenth of one percent

20   reduction in homicides.

21       Q.    Okay.  Well, now, then why does that text

22   refer to a 13 percent decrease?

23       A.    I'm sorry.  I'd have to go back and give

24   this a very careful reading to understand what

25   they mean by this.  I gave you the

COMPRESSED COPY

Page 228

1    interpretation that would be standard in

2    economics, and that -- for this --

3         I mean it's really a matter of

4    arithmetic.  We're not talking about anything

5    too -- too profound.  But usually -- you see,

6    what they say has reduced by 13 percent is the

7    log homicide rate.

8    Q.   All right.

9    A.   Not the homicide --

10   Q.   I see.

11   A.   Yeah.

12   Q.   Okay.  That's fine.

13   A.   Yeah.

14   Q.   So that was the question.

15   A.   So that's the peculiar feature of this,

16   but I would say what they're finding here is a

17   statistically significant effect that is talking

18   about a fairly small effect.

19   Q.   Okay.  Now, we talked a few minutes ago

20   about certain policing practices utilized in

21   Pittsburgh.

22   A.   Yeah.

23   Q.   Has Chicago used those policing practices;

24   do you know?

25        MR. WOODS:  Objection to the form.

COMPRESSED COPY

Page 229

 1          THE WITNESS:  It is my understanding --

 2          MR. WOODS:  Vague.

 3          THE WITNESS:  -- that they -- they adopted

 4   those as part of the Operation Cease Fire, and that

 5   that included this sort of more gun-oriented

 6   targeted policing.

 7          BY MR. THOMPSON:

 8      Q.   And do you know whether they're continuing

 9   to utilize those procedures in Chicago?

10      A.   I -- I don't know for a fact.  There's

11   been a new chief introduced there, and there may

12   be new policies that -- as I say, the department

13   has a longstanding tradition of gun-oriented

14   policing.

15          MR. THOMPSON:  Let's go to our next

16   exhibit, which will be Cook 16.

17          (PLAINTIFFS' EXHIBIT 16 WAS MARKED FOR

18   IDENTIFICATION.)

19          BY MR. THOMPSON:

20      Q.   Okay.  Let's turn -- this is a document

21   called, "Reducing Gun Violence," from the U.S.

22   Department of Justice, and, please, direct your

23   attention to page 17.

24          Okay.  And I'd like to direct your

25   attention to the second paragraph.  And in the

COMPRESSED COPY

Page 230

1    second sentence, it says, "The Kansas City results

2    show that removing illegal weapons from a high crime

3    neighborhood may be a key strategy in reducing

4    firearm-related violence."

5            Would you agree that removing illegal

6    weapons from a high crime neighborhood is a key

7    strategy in reducing firearm-related crime?

8        A.    I think that that certainly makes sense.

9        Q.    Okay.  And do you recall what the Kansas

10   City program was that was being described here?

11       A.    I am afraid I don't recall in detail.

12       Q.    That's fine.  We don't have to --

13           Do you know what percentage nationally of

14   people who commit murder have a prior felony

15   conviction?

16       A.    No.  I don't know nationwide what the

17   percentage is.  I did do a study several years

18   ago for the State of Illinois.

19       Q.    Okay.  And what did you find?

20       A.    We found that for adult defendants 42

21   percent had a felony conviction.

22       Q.    Of the remaining -- it may have been 43

23   percent, but --

24       A.    Maybe it was 43 percent.  Okay.

25       Q.    But of the remaining, let's call it 57

COMPRESSED COPY

Page 231

1    percent, do you know what percentage of them were

2    mentally ill and would have been disqualified from

3    lawfully purchasing a weapon due to mental illness?

4         A.   I don't know the answer to that.  To be

5    disqualified, of course, in -- as an operational

6    matter, they not only have to be mentally ill,

7    but they have to be in records that are

8    accessible in whatever background check as

9    having been adjudicated or involuntarily

10   committed.

11             MR. THOMPSON:  Okay.  And I'd like to ask

12   the court reporter to mark as Cook 17 --

13             (PLAINTIFFS' EXHIBIT 17 WAS MARKED FOR

14   IDENTIFICATION.)

15             BY MR. THOMPSON:

16        Q.   -- a document entitled, "Criminal Records

17   of Homicide Offenders."

18             From this study do you think it's possible

19   to infer the percentage of murderers in Chicago who

20   have a prior felony conviction?

21        A.   No.  We -- we did not break out Chicago

22   as a separate case from the Illinois' data.

23        Q.   Okay.  Do you have an opinion as to

24   approximately how many of the murders in Chicago are

25   committed by gang members?

COMPRESSED COPY

Page 232

1      A.    I --

2            MR. WOODS:  And I'll object to the form as

3      being vague, overbroad.

4            THE WITNESS:  I -- I don't have the

5      statistic on that.  So I could not offer it.  I

6      think that the -- that's something that is

7      documented in the supplementary homicide reports

8      typically, but I don't -- I don't have access to

9      that.

10           BY MR. THOMPSON:

11     Q.    Okay.  Is it true that in Chicago homicide

12     offending is concentrated among individuals with a

13     criminal record?

14           MR. WOODS:  I'll object again.  It's

15     overbroad, vague, ambiguous.

16           THE WITNESS:  What we found for the State

17     of Illinois was that it -- that defendants in

18     homicide cases were far more likely to have a felony

19     conviction than an average person in the State of

20     Illinois.  And I am -- do not have direct

21     information on Chicago, but it must be true that

22     that is also true in Chicago.

23           BY MR. THOMPSON:

24     Q.    Now, you referenced earlier the Violence

25     Policy Center tabulation of homicides allegedly

COMPRESSED COPY

Page 233

1   committed by concealed carry permit holders; is that

2   right?

3       A.   Yes, uh-huh.

4       Q.   Now, are you aware that some of those

5   homicides were not committed with a gun?

6            MR. WOODS:  I'm going to object on the

7   grounds of vague and ambiguous.  I'm not exactly

8   sure what data you're talking about, but --

9            THE WITNESS:  Yeah, this is -- I'm sorry.

10  I don't know for sure about the weapon type in this

11  case.  Certainly most homicides are committed with

12  guns.  I would expect the bulk of them were.

13           BY MR. THOMPSON:

14      Q.   Were you aware that some of the homicides

15  they cataloged were not committed by the permit

16  holder, but by infants?

17      A.   By infants?

18      Q.   A toddler in one instance.

19      A.   They have a long discussion on -- about

20  their procedures, and it sounded to me like they

21  were being careful about screening the cases and

22  getting --

23      Q.   Do you think it would be appropriate for

24  the use for which that number has been formulated,

25  and that you've referred to it, to include suicides

COMPRESSED COPY

Page 234

1   in that number?

2           MR. WOODS:  Objection to the form; vague,

3   ambiguous.

4           THE WITNESS:  That -- I think that the

5   purpose is to identify the permit holders that are

6   committing violent crimes and criminal homicides, in

7   particular.

8           MR. THOMPSON:  Okay.

9           (DISCUSSION HELD OFF THE RECORD.)

10          (PLAINTIFFS' EXHIBIT 18 WAS MARKED FOR

11  IDENTIFICATION.)

12          BY MR. THOMPSON:

13      Q.   Okay.  So you've had marked, sir,

14  Exhibit -- oh, marked Exhibit 18, and this is

15  called, "Firearms and Violence:  A Critical Review."

16  It's published by the Natural -- National Research

17  Council.

18          You've reviewed this document, haven't you?

19      A.   Yes.  I have read much of it.

20      Q.   Okay.  Let's turn to page nine, to the

21  second paragraph, first sentence.  It says, "One

22  theme that runs throughout our report is the

23  relative absence of credible data central to

24  addressing even the most basic questions about

25  firearms and violence.  As we often state in the

COMPRESSED COPY

Page 235

1    report, without much better data important questions

2    will continue to be unanswerable."

3              Do you agree with that statement?

4              MR. WOODS:  Objection; foundation, form,

5    ambiguous, vague.

6              THE WITNESS:  So my own view is that it

7    depends on what you mean by data.  That we have good

8    enough data in many areas that we can make progress.

9    In terms of measuring and tracking what's going on,

10   we can compare jurisdictions.

11             We can look at what -- how -- how violence

12   rates are changing over time and be pretty confident

13   that we know what that really is.  You can always

14   ask for better data, but I think what we really need

15   is more what I will call experiments.

16             So in order -- what we would like to find

17   out is the interventions, the policies which are

18   most effective, and that to continue in that effort,

19   I think it is important that we proceed in an

20   experimental basis, and that, I think, idea is not

21   well captured by the notion that we just need better

22   data.

23             BY MR. THOMPSON:

24        Q.   Now, let's turn to page 16.

25        A.   Uh-huh.

COMPRESSED COPY

```
 1        Q.   And in the first sentence, under,

 2   "Ownership Data," it says, "The inadequacy of data

 3   on gun ownership and use is among the most critical

 4   barriers to better understanding of gun violence."

 5             Do you agree with that statement?

 6             MR. WOODS:  Objection; foundation.

 7             THE WITNESS:  You know, I -- I certainly

 8   believe that there are projects that would be

 9   interesting to do that would benefit from better

10   data.  I think at the moment we have not direct

11   evidence on gun ownership, but -- so much as a proxy

12   that is good enough for us to learn a great deal

13   about how jurisdictions differ and how they change

14   over time with respect to the prevalence of gun

15   ownership.

16             BY MR. THOMPSON:

17        Q.   All right.  Now, please, turn to page 19.

18        A.   Uh-huh.

19        Q.   It says in the third paragraph,

20   second-to-last sentence, "Homicide victims may

21   possess firearms precisely because they are likely

22   to be victimized."

23             Is that a true statement?

24             MR. WOODS:  Objection; foundation.

25             THE WITNESS:  This statement is a
```

COMPRESSED COPY

Page 237

1   speculative statement.  It is -- in the context of

2   critiquing case control studies and in the spirit

3   of -- of typical debates within social science about

4   methods and causation, they are saying, look, there

5   is a possibility that the people who become homicide

6   victims are different in this particular way, in

7   terms of their expectation.

8         There's no direct evidence on that.  So do

9   I agree that it's with the literal meaning of the

10  sentence that says, well, that may be true, it is --

11  sure.  I do.

12         BY MR. THOMPSON:

13     Q.   Okay.  Now, let's go down that page to the

14  last paragraph and the second sentence.  And it

15  says, "The issue of substitution of the means of

16  committing homicide or suicide has been almost

17  entirely ignored in the literature."

18         Do you agree with that statement?

19         MR. WOODS:  Well, let me just say that I

20  think this is -- well --

21         THE WITNESS:  Yeah, I mean --

22         MR. WOODS:  That's okay.  Go ahead.

23         THE WITNESS:  I -- I -- I would say that

24  this statement is very far from the truth.

25         BY MR. THOMPSON:

COMPRESSED COPY

Page 238

1      Q.   Okay.  By the way, of -- how many of the --

2    the people who were on this panel were

3    distinguished; correct?

4      A.   They are distinguished.  Yes.

5      Q.   And --

6      A.   And they were --

7      Q.   All of them signed off on this statement;

8    correct?

9           MR. WOODS:  I don't know if he was done

10   answering his last question.

11          THE WITNESS:  No.  That -- I am.

12          They were distinguished, and they were

13   selected for the most part, because they had not

14   been involved in research on this topic.

15          BY MR. THOMPSON:

16     Q.   Okay.  And they all signed off on the

17   statement I just read; correct?

18     A.   Yes.

19     Q.   All right.  Now, let's turn -- you'll be

20   glad to know -- to page 197.

21          (DISCUSSION HELD OFF THE RECORD.)

22          BY MR. THOMPSON:

23     Q.   And looking at the first paragraph, the

24   last independent clause, which reads, "The cross

25   national surveys do not reveal a consistent

COMPRESSED COPY

Page 239

1    association between gun ownership and overall

2    suicide rates."

3             Do you agree with that statement?

4             MR. WOODS:  Objection; foundation.

5             THE WITNESS:  I think it is true that in a

6    one time cross-section study of suicide that takes

7    this global perspective that there would -- there --

8    that reading here, about the lack of consistent

9    association, would be accurate.

10            BY MR. THOMPSON:

11       Q.   Okay.  And then the next sentence, it says,

12   quote, "Although, gun ownership rates in the

13   United States are much higher than in most other

14   developed countries, the rates of suicide in the

15   United States rank in the middle," close quote.

16            Is that an accurate statement?

17       A.   Yes, it is.  And I think what the

18   explanation is that the suicide rate in a

19   country is not influenced only by weapon

20   availability.

21       Q.   Okay.  Now, let's turn to page 199, and to

22   the second paragraph, "The ultimate sentence."

23            (DISCUSSION HELD OFF THE RECORD.)

24            BY MR. THOMPSON:

25       Q.   It says, "Gun ownership rates do not seem

COMPRESSED COPY

Page 240

```
 1   to explain overall suicide trends across countries

 2   or across time in the United States."

 3            Do you agree with that statement?

 4            MR. WOODS:  And let me just object to the

 5   extent this goes beyond the subjects on which the

 6   Professor has been retained to speak in this case.

 7            THE WITNESS:  I -- I would disagree with

 8   this in the sense that I think there is evidence

 9   from the pattern of suicide -- suicides over time at

10   the state level in the United States in the study

11   done by Mark Duggan years ago that provided some

12   evidence that, in fact, gun ownership was

13   influencing the suicide rate.

14            BY MR. THOMPSON:

15       Q.   The Duggan report was available to the

16   authors of this document; correct?

17       A.   Yes, it was.

18            MR. WOODS:  Objection; foundation.

19            THE WITNESS:  It was, yeah.

20            MR. THOMPSON:  Okay.  Why don't we change

21   the tape.

22            THE VIDEOGRAPHER:  This is the end of tape

23   number five.  The time is 3:22.

24            (RECESS FROM 3:22 P.M. TO 3:24 P.M.)

25            THE VIDEOGRAPHER:  This is tape number six
```

COMPRESSED COPY

Page 241

1    in the video deposition of Philip J. Cook.  The time

2    is 3:24.

3              BY MR. THOMPSON:

4        Q.    Okay.  Sir, Ian Ayres and John Donohue, are

5    they well-respected researchers?

6        A.    Yes, they are.

7              MR. THOMPSON:  Okay.  I'd like to ask the

8    court to mark as Cook 19 the following document.

9              (PLAINTIFFS' EXHIBIT 19 WAS MARKED FOR

10   IDENTIFICATION.)

11             BY MR. THOMPSON:

12       Q.    And it's entitled, "More Guns, Less Crime

13   Fails Again."  And I'd like to direct your attention

14   to page 229, the paragraph under, "Conclusion."  It

15   says, the -- in the third sentence, "The point

16   estimates across all three tables are generally

17   consistent with higher rates of murder and robbery.

18   Although, these estimates are not statistically

19   significant."

20             And -- so that's saying they're not

21   different than zero; correct?

22       A.    That's right.  We cannot say confidently

23   that they are different from zero.

24             MR. THOMPSON:  Okay.  Now, let's put that

25   to the side and move to our next document.

COMPRESSED COPY

Page 242

1          Okay.  And -- is it 20?  Yeah.  And then

2     I'd like to ask the court reporter to mark as

3     Cook 20 a study entitled, "Defensive Gun Use," by

4     Philip J. Cook and Jens Ludwig.

5          (PLAINTIFFS' EXHIBIT 20 WAS MARKED FOR

6     IDENTIFICATION.)

7          (DISCUSSION HELD OFF THE RECORD.)

8          BY MR. THOMPSON:

9     Q.   Let's see.  I'd like to direct your

10    attention to page 114, sir.  And in the second

11    paragraph you reference the fact that some people

12    may be reluctant to describe their defense of gun

13    use because the use was potentially illegal;

14    correct?

15         MR. WOODS:  Objection to the

16    characterization.  The document speaks for itself.

17         THE WITNESS:  The -- yes, a concern about

18    the legality or legitimacy.

19         BY MR. THOMPSON:

20    Q.   Okay.  Now, you make reference in this

21    document to the national study of private -- private

22    ownership of firearms; is that right?

23    A.   Yes.

24    Q.   Okay.  And do you know how the data for

25    that was gathered?

COMPRESSED COPY

Page 243

1      A.   It has been awhile, but I believe it was

2   commenced with a random digit dial sample of the

3   U.S.

4      Q.   Okay.  And was this gathered by the United

5   States Government?

6      A.   No, it was not.  It was a private

7   organization.

8      Q.   Okay.  All right.  Now, let's turn to page

9   123.

10      A.   Okay.

11      Q.   And you're talking here about the

12   confidence integral of rapes.  And the second full

13   paragraph, second sentence, says, 12,000 to 632,000.

14   Why is it there's such a huge spread for the number

15   of rapes?

16          MR. WOODS:  Objection to the form of the

17   question.

18          THE WITNESS:  The -- there's a huge spread,

19   because relative to this rare event there's a small

20   sample size, and so it's hard to pinpoint it.  So

21   it's nothing special.  It's simply that they -- if

22   they start with a sample of 2,500, it is hard to get

23   a precise estimate of a rare event.

24          BY MR. THOMPSON:

25      Q.   Okay.  And if you were going to set up your

COMPRESSED COPY

Page 244

1    own study that looked at the utilization -- at the

2    frequency with which guns are used defensively --

3        A.    Uh-huh.

4        Q.    -- would you want to ask the respondents

5    whether they had used their gun defensively?

6             MR. WOODS:   Objection; incomplete

7    hypothetical.

8             THE WITNESS:   I mean I have a number of

9    ideas about how I would conduct my own study in this

10   area that certainly would include asking people

11   about how they responded to any victimization that

12   occurred.

13            BY MR. THOMPSON:

14       Q.    Would you also ask them specifically -- if

15   you were trying to study whether they had used their

16   gun defensively, would you ask them specifically

17   whether they had used their gun defensively?

18            MR. WOODS:   Same -- same objection.

19            THE WITNESS:   I -- I think that it would be

20   interesting to do that after first asking them

21   whether they had been the victim of a crime and

22   determining whether or not they felt themselves to

23   have been a victim of a crime.  And, if so, how they

24   responded to it and then also go the other route of

25   adding a question.

COMPRESSED COPY

Page 245

1        BY MR. THOMPSON:

2        Q.    What happens if they say, no, I haven't

3    been a victim of a crime, and they're thinking, I

4    wasn't a victim of a crime, because I had a firearm

5    with me and the person left me alone?

6        MR. WOODS:  Objection to the form;

7    speculation, incomplete hypothetical.

8        THE WITNESS:  I think that -- that it would

9    be useful, as I say, as many surveys have done, is

10   to add a more open-ended question that was not

11   anchored in being a crime victim.

12        And if they then said, no, to the

13   victimization question, then -- but, yes, that they

14   had used themselves to defend against a crime, then

15   explore that distinction, which is a surprise on the

16   face of it.

17        BY MR. THOMPSON:

18        Q.    If -- are you aware of whether the NCVS

19   asked people whether their gun had ever deterred a

20   crime -- their gun ownership without ever even

21   having to use it?

22        A.    As best I know, it has not included that

23   question.

24        Q.    Okay.

25        A.    It has had special questions sometimes,

COMPRESSED COPY

Page 246

```
 1    but I don't know whether that's -- I don't think

 2    so.

 3              MR. THOMPSON:  I have no further questions.

 4              MR. WOODS:  All right.

 5              THE VIDEOGRAPHER:  This concludes the video

 6    deposition of Philip J. Cook.  The time is 3:33.

 7              (SIGNATURE RESERVED.)

 8              (WHEREUPON, AT 3:33 P.M., THE DEPOSITION IN

 9    THE ABOVE-ENTITLED MATTER CEASED.)

10

11

12

13

14                        _____

15                        Signature of the Witness

16

17    SUBSCRIBED AND SWORN to before me this _____ day

18    of _____, 2011.

19

20

21                        _____

22                        Notary Public

23    My Commission expires:  _____

24

25
```

COMPRESSED COPY

```
                                                    Page 247
1                               RPTR:  LAD

2                               DATE:  09/28/11

3     T R A N S C R I P T I O N   C O R R E C T I O N S

4  CASE NAME:  Illinois Association of Firearms

5  Retailers vs. The City of Chicago, et al.

6  WITNESS NAME:  Philip J. Cook, Ph.D.

7  CIVIL ACTION NUMBER:  10-CV-04184

8  PAGE  LINE          READS              SHOULD READ

9   ____  ____  _____    _____

10  ____  ____  _____    _____

11  ____  ____  _____    _____

12  ____  ____  _____    _____

13  ____  ____  _____    _____

14  ____  ____  _____    _____

15  ____  ____  _____    _____

16  ____  ____  _____    _____

17  ____  ____  _____    _____

18  ____  ____  _____    _____

19  ____  ____  _____    _____

20  ____  ____  _____    _____

21  ____  ____  _____    _____

22  ____  ____  _____    _____

23  ____  ____  _____    _____

24  ____  ____  _____    _____

25  ____  ____  _____    _____
```

COMPRESSED COPY

Page 248

1                    CERTIFICATE OF REPORTER

2    STATE OF NORTH CAROLINA  )

3    COUNTY OF PERSON          )

4         I, LISA A. DeGROAT, the officer before whom

5    the foregoing deposition was taken, do hereby

6    certify that the witness whose testimony appears in

7    the foregoing deposition was duly sworn by me; that

8    the testimony of said witness was taken by me to the

9    best of my ability and thereafter reduced to

10   typewriting under my direction; that I am neither

11   counsel for, related to, nor employed by any of the

12   parties to the action in which this deposition was

13   taken; and further, that I am not a relative or

14   employee of any attorney or counsel employed by the

15   parties hereto, nor financially or otherwise

16   interested in the outcome of the action.

17        This, the 30th day of September, 2011.

18

19   _____

20   LISA A. DeGROAT

21   Registered Professional Reporter

22   Notary Public in and for

23   County of Person

24   State of North Carolina

25   Notary Public Number 19952760001

BRYANT COURT REPORTING SERVICES, INC.  (919)387-5853

**A**

**ability** 44:23 59:4
142:25 166:19 248:9
**able** 21:9 32:22 75:21
79:25 111:11 124:10
125:22 145:25 146:4
146:12,19 149:22
150:14 163:21 165:11
165:14 175:18 197:11
**about** 8:14 9:13 10:6,20
15:22 18:10 20:3
21:7 23:13 26:24
27:4 29:11,20 30:10
32:22,24,25 34:16
35:11 36:5,5 39:9
41:21 42:11,12 45:3
46:4 47:17 49:16,20
51:15,16,25 52:5,23
53:17 54:7 55:2,7,13
55:22 56:6,9 58:25
59:2,7,19 62:8 63:6
63:14 66:8 67:12
68:12 71:11,12 72:4,7
72:21,22 73:16 77:6
77:19 78:4,11 79:9,13
79:18 82:3,22 83:9
84:12 86:12,21 87:4
87:25 88:14 89:1
90:4 91:25 92:1 93:1
97:17 98:13 101:6
103:12,23 104:4,9,15
106:10 107:24 108:24
111:11,14,14 113:17
114:23 115:1 116:20
118:25 120:1 122:10
122:21 123:7,8
126:11 129:8,20
130:2,6 131:12 132:9
132:12 133:21 134:12
135:4 136:13 137:8
137:19 138:11 140:20
143:7,25 144:12
146:10 148:5 152:3,6
152:18,21 153:24
154:12,22 155:25
158:18,22 160:20
161:22 162:2,10,22
163:4,14,18,22
166:12 168:2,7,25
169:13 170:6,12
171:20 175:2 178:1
182:18,19 184:13
187:7 189:10 191:25
193:24 194:6,11
198:25 202:25 203:24
205:12 209:16,18
212:22,25 213:7,9

217:25 220:15 221:14
221:14 223:5,17,25
224:4,13 225:3 228:4
228:18,20 233:8,10
233:19,21 234:24
236:13 237:3 239:8
242:17 243:11 244:9
244:11
**above** 33:23 196:11
**above-entitled** 1:17 6:9
246:9
**abscess** 115:13
**absence** 79:9 184:8
234:23
**absolutely** 211:3
**abstract** 57:7 91:15
**abuse** 10:4,11,12
**academic** 46:24 55:13
113:16
**accepted** 184:11
**accepting** 65:14
**access** 8:23 28:15 31:3
61:20 115:16,25
136:8,18 137:22
138:4 146:11 159:14
176:8 196:2 201:17
202:21 203:20 232:8
**accessible** 231:8
**accidental** 14:17 17:18
**accidents** 13:16
**accompanied** 92:15
**accomplish** 72:25
**accomplishment** 83:10
**according** 17:10 151:7
**account** 62:10 64:14
92:7 105:10 118:16
**accountants** 34:9
**accounting** 178:16
**accounts** 46:12
**accuracy** 55:7
**accurate** 30:18 47:15
54:7 55:22 151:15,20
178:12 207:12 239:9
239:16
**accurately** 30:14 83:4
163:15
**achieved** 66:25
**achieving** 79:21
**acquire** 99:23 116:13
172:18
**acquisition** 217:18
**acquisitions** 174:25
**across** 21:10,10 107:12
112:12 163:19 240:1
240:2 241:16
**act** 132:9
**acting** 51:22

**action** 1:2 6:9 247:7
248:2,16
**active** 183:8
**activities** 58:23 92:21
143:8
**activity** 98:19 131:25
219:12
**actor** 220:18 221:5
**actors** 142:17 219:2
**actual** 16:13 30:14
53:20 55:10 65:21
156:12 206:4
**actually** 31:12 34:9,23
36:6 54:20,21 59:16
65:6 71:20 80:25
88:15 115:17 120:7
122:17 136:21 145:5
159:5 179:19 181:4
189:13 190:16 191:6
193:20 199:2 202:11
204:15 215:19
**acute** 33:6
**add** 20:4,10 26:14
123:2 245:10
**added** 26:20 89:14
**adding** 244:25
**additional** 26:21 34:12
**addressing** 234:24
**adds** 89:12
**adjudicated** 231:9
**adjust** 123:10
**adjusting** 23:20
**adjustment** 23:10
107:13
**administration** 222:25
223:1
**admitted** 38:20
**admitting** 211:8
**adolescent** 154:4
155:24
**adopted** 182:6 186:12
229:3
**adult** 187:5 230:20
**adults** 153:19 154:1,7
175:24 204:20
**advertised** 196:19
197:1
**advice** 223:9
**affect** 10:8 44:7 61:23
63:11 69:2,5 73:3
81:14,16 89:6 132:18
137:12 153:6
**affected** 29:13
**affects** 132:18 134:12
187:21
**affordable** 68:13
**afraid** 52:7 176:20

210:13 230:11
**after** 47:9 104:11 114:7
127:8 141:3 151:13
153:6 172:4,18
190:17 244:20
**again** 22:17 58:16
64:25 79:8 80:11
85:13 87:18 88:13
91:13 97:22 111:12
125:1 139:16 147:21
156:24 167:18 169:17
179:2 190:11 201:22
232:14 241:13
**against** 9:19,20 86:1
90:16 118:13 119:9
162:21 163:22 178:4
184:5 191:7 204:20
204:23 245:14
**age** 23:25 27:24 29:2,2
30:20 107:17,18,21
154:18 155:18,21,24
**agencies** 26:14,19
**aggravated** 26:15 27:7
102:1 201:6
**aggressive** 84:21
**ago** 9:13,18 45:25 75:8
103:8 110:23,25
180:14 187:4 222:12
222:21,22 228:19
230:18 240:11
**agree** 65:2 130:19
131:3,22 139:10,19
177:19 187:20 188:16
189:5 191:4 217:2
230:5 235:3 236:5
237:9,18 239:3 240:3
**ahead** 11:20 13:1,7
27:17 37:4 41:16
76:3 184:20 215:12
237:22
**al** 247:5
**alcohol** 9:20 10:1,3,7
10:11,11 84:2
**alcoholic** 10:2
**alert** 222:1
**allegedly** 232:25
**alley** 160:15 197:17
**allow** 115:17 190:9
**allowed** 115:18 186:2
**allows** 28:14 166:8
**almost** 57:17 144:5,6
237:16
**alone** 245:5
**along** 157:12 175:5
179:2
**already** 128:4 129:10
132:10 174:1 211:6,7

**alternative** 31:16 40:24
70:7 85:18
**Although** 75:12 100:10
106:22 151:22 239:12
241:18
**always** 56:24 114:9
137:14 140:10 160:10
235:13
**ambiguous** 13:25 14:24
15:20 21:17 22:6,18
24:7 34:22 35:5,24
36:14 37:3,13 40:11
41:15 42:15 47:3
48:23 49:9 50:6
52:11 56:12 59:13
60:5,10 66:15 71:6
76:14 79:7 80:9 81:7
81:21 82:20 88:6
89:17 93:25 94:8
95:4 96:1 99:6
100:18 101:19 103:7
105:1 106:6,20 110:9
110:20 114:15 115:10
117:12 118:20 119:24
120:19 124:25 126:19
127:18 129:18 131:8
132:6 135:17 136:11
136:24 138:8 139:23
140:25 142:8 143:18
146:18 147:18 153:21
155:7 162:17 169:2
171:3 177:22 179:7
186:5 187:2 188:20
191:3,17 195:22
201:21 202:15 204:2
205:3 206:14,21
207:6 211:16 214:18
217:5 218:4 223:3
232:15 233:7 234:3
235:5
**amenities** 54:3
**American** 32:6 39:3
65:16
**Americans** 13:14
**ammunition** 193:6
**among** 67:13 75:15
81:25 89:2,6,25 90:19
94:3 107:1 159:7
160:23 174:8 221:7
232:12 236:3
**amount** 45:18 55:4
57:12 115:24 185:24
191:24 213:14 217:16
**amounted** 123:5
**amounting** 38:12
**analyses** 154:13
**analysis** 64:1 65:7,8,13

66:13 102:17 117:6,7
117:24 120:14 126:14
129:23 140:22 141:1
150:23 157:12
analysts 34:11
analytically 66:12
analyze 49:24 104:2
146:12
analyzed 41:20 77:5
187:3
anchored 245:11
andrew 3:4 7:12
Angeles 183:25
annual 40:20 118:11
another 8:19 19:17
53:5 59:8 65:22 69:2
69:5 70:11 73:9
78:25 96:4 108:2
128:16 132:14 159:19
173:22 181:3 183:22
189:17 199:9 211:10
answer 11:20 21:9,18
21:21 29:19 34:24
37:14,22 59:17 63:3,4
70:2 71:10 75:21
94:10 96:12 104:13
123:8 136:15 140:17
148:3 156:6 163:9,13
164:24 165:11 171:6
183:2 184:22 193:7,8
193:21 200:19 206:16
210:2,20 215:13
231:4
answered 35:24 60:17
78:22 80:8 81:8
83:23 174:1,3 219:19
answering 238:10
answers 6:17 119:6
anxieties 45:6,25
anxiety 45:2
anybody 99:11 208:21
anyone 149:21 150:13
193:11,15
anything 23:11,21
26:24 27:4 32:7,12
63:10 77:18 110:25
119:5 220:1 224:17
224:20,23 228:4
anytime 207:4
anywhere 218:25
apart 15:10
apparently 10:8 103:2
133:10
appear 54:16 56:22
124:11
appearance 176:21
APPEARANCES 2:1

3:1
appeared 93:12
appears 32:11 129:4
133:16 195:17 248:6
applicable 155:20
applies 167:2
apply 42:17 47:4
103:18 125:23 167:21
appreciate 225:23
appreciation 156:11,16
157:7
approach 47:10 57:20
85:18 87:5 90:5,9,10
112:10 157:10 210:16
appropriate 44:4 71:13
119:20 131:17 159:13
233:23
approximate 33:9
approximately 13:14
19:18 39:13 43:24
77:10 226:14 231:24
approximation 13:18
36:5
area 43:15 47:13 53:25
57:24 64:4 69:1 72:2
98:24 117:14 144:7
186:18 207:16 244:10
areas 22:10,11 47:7
52:25 53:2,24 85:10
85:14 131:3,22
154:15,16 156:25
161:8 221:19 235:8
argue 125:20
argument 192:24
arguments 210:11
arises 203:23
arithmetic 66:3,4 228:4
arm 87:14 119:15
armed 161:13
arose 203:13
around 58:11 175:25
176:17,24
arrangements 131:2
arrest 30:9,14 123:23
206:3,9 224:8
arrested 85:5 111:8
146:9,21 161:15
206:12
arrestees 146:23
160:21 161:2 173:17
173:22 183:12
arrests 30:16
arrive 179:11
Arrow 55:18,20 56:9
Arrow's 56:14
arsenal 196:2
article 32:2 48:11,14

74:23 100:7 102:10
104:20 105:4,18,19
106:8 108:12 111:13
111:22 112:13 120:23
141:23 145:16 149:16
150:12 151:3,10
153:5 164:18 173:16
177:23
ascertain 194:24
aside 58:2 172:8
asked 6:20 35:24 49:12
49:25 51:16 57:3
60:16 71:7 78:22
80:8 81:8 83:23
110:3 165:22 174:3
175:5 209:25 210:3
219:18 223:8,14
245:19
asking 16:25 32:10
57:15 95:5 162:25
163:2 244:10,20
asks 118:24
aspect 101:7
aspects 80:1
aspire 65:22
assailant 71:22 93:7
189:5 191:8
assailant's 104:12
188:16,21
assault 18:15,19 19:9
19:15 72:16 92:11
102:1,13 103:10,13
111:14 167:16 181:4
201:6
assaults 20:1 26:11,15
27:7 39:24 72:18
73:1,4,14 93:3 111:3
158:8,15,21,22
159:17 160:17 161:20
161:25 164:22 165:2
188:24 206:5 207:3
assertions 78:24
assess 47:8,10 120:12
195:4,5 220:6
assessed 56:2
assessment 47:15 197:4
assigning 102:2
assignment 219:7
assignments 8:17
associate 65:10 115:19
associated 18:23 34:12
38:16 39:19 44:25
45:2,3 46:16,17 47:1
55:5 82:25 99:14
108:2 114:12 153:12
153:16 156:19 184:14
212:3 214:15 226:9

226:14
association 1:4 32:6
39:3 49:21 89:8 90:2
107:20 116:22 239:1
239:9 247:4
assume 24:21 25:12
35:2 37:18 41:1
130:15 171:19 172:17
assumed 35:21
assumes 37:21 106:6
115:10 146:17 220:13
assuming 39:13
assumption 38:25 65:4
65:6
assumptions 31:14
ATF 138:13,16,22
139:4,8,10 215:8
222:6,12 223:1,6
attached 26:10
attachments 18:22
attack 31:19 59:4 70:11
73:9 87:16 101:13
188:7 189:1 199:13
attacker's 187:21
191:14
attacking 87:12
attacks 31:5,6 32:9
92:16 93:6 101:11
102:18,19,23 103:4
104:8
attempt 46:5 70:15
78:2 91:2 103:21
142:2 157:13 191:18
197:4
attempted 118:14
119:3,9 152:22
191:21 194:24
attempting 44:10 98:14
attend 226:11 227:13
227:18
attended 67:14 226:13
attention 13:10 85:12
104:14 109:7 225:17
229:23,25 241:13
242:10
attorney 9:15 248:14
attractive 64:4 68:12
126:24 127:12
attributable 79:4 81:4
93:20
attribute 73:13
attributed 74:4
attributes 69:24 70:16
71:1
attribution 106:25
AUDIBLE 109:20
219:20

augment 166:25
Australian 217:14
author 74:3 105:19
authorities 98:21 210:7
authority 190:19,24
authors 32:5 109:19,22
111:25 141:25 153:7
240:16
automatic 217:15
availability 29:8 72:14
72:23 79:19 80:2
97:4 148:2 149:14
159:24 164:4,14,21
175:15 192:13,15,16
192:23,25 193:3,24
194:6,22 195:6
239:20
available 19:24 31:6
33:2,6 34:4 61:20
68:24 78:7 96:6
117:17 126:17 151:22
164:14,15 175:4
178:10 185:2 188:23
189:7,21,23,25
190:21 193:11,15
194:1,8,18,20 195:10
223:5 225:3 240:15
Avenue 2:6
average 32:24,25 65:16
65:23 66:6,7 78:17
118:11 126:11 144:9
151:10 167:25 169:11
186:18 193:7 216:15
232:19
avoid 214:23 225:9
avoiding 45:1
aware 55:12 117:6
122:25,25 153:25
194:23 233:4,14
245:18
awareness 131:14
away 127:1,11 186:20
199:3 203:16,17,18
awhile 182:15 243:1
aworseck@cityofchic...
3:11
Ayres 241:4
A-1 13:13
a.m 1:22 47:24,24 97:9
97:9

**B**

B 4:7 5:1
back 58:1 70:14 72:13
100:15 132:3 158:1,4
164:18 181:9 222:3
227:23

background 8:7 99:13
231:8
bad 220:18 221:5
balance 166:24
ballot 54:20 55:5 57:10
57:19
ballpark 13:18 148:13
209:22 214:9
ban 42:2,3,5,7,12,16,19
43:6,10 97:25 145:6
171:10 174:17,24
180:5,17 182:23
184:8 186:22 217:18
bans 174:17
bare 69:20 70:8
barriers 236:4
base 210:9 220:11
221:8,10
based 9:25 15:10,14
16:13 23:15 28:5
38:24 39:21 44:20
54:5 61:2 64:21 65:6
69:21 118:9 121:15
178:14 179:2 197:2,5
219:16 220:4,7
222:20 223:9
baseline 66:5 91:7,9,20
208:24
basic 55:24,25 102:16
151:23 234:24
basically 11:15 178:2
227:19
basis 16:1,15 40:20
45:24 47:15 51:25
55:22 66:3 69:14,16
78:4,24 126:1 133:6
133:20 152:12 167:4
173:10,12 174:20
185:18 199:21 235:20
bathtubs 46:13
bears 170:7
beat 226:11,13
beaten 213:1
beating 154:25 155:19
beat-level 226:10,15
became 117:4 148:25
become 147:13 175:4
210:14 237:5
becomes 208:8
before 6:2,18 9:7 11:14
101:10 147:21 174:2
246:17 248:4
beginning 9:2 106:22
behalf 2:3,11 3:3
behavior 14:6 53:20
55:10 97:2
being 1:18,24 22:25

23:4 24:1 38:19
51:16 52:4 58:5
83:24 85:4,5 86:18
88:15 89:17 95:19
100:22 103:7 112:14
123:11 125:22 127:22
133:2 134:13,24
135:17 144:9,13,16
146:6 154:4 157:4
160:24 161:14 168:15
178:17 179:7 181:12
187:15 189:1 196:25
197:1 204:6,8 208:18
210:15 212:19 219:13
220:8,23 230:10
232:3 233:21 245:11
belief 72:25 118:2
beliefs 54:8
believe 21:3 24:23 28:7
30:13 40:22 43:14
58:16 65:11 71:19
73:3 76:15 77:3 84:6
93:19 100:9 101:7
103:3 116:17 137:21
138:21 143:14 149:3
149:23 150:16 197:3
200:13,20,23 205:6
207:12 215:15 236:8
243:1
below 161:3
benchmark 66:17,20
66:22
benefit 236:9
benefited 113:21,22
Benefits 48:11
besides 97:2
best 9:12 33:3,5 34:4
35:11 56:6 57:20
71:16 94:11 164:7
168:6 191:21 205:6
245:22 248:9
better 22:12 85:21
151:15 207:8 222:16
235:1,14,21 236:4,9
between 6:2 14:4 18:13
21:5,14 22:3,15,24
24:1 30:9 31:5 34:8
34:14,17 50:17 53:10
69:17 77:13 84:23
89:8 92:14 94:24
95:23 99:15 102:18
106:11 107:21 110:4
116:23 120:12 123:15
123:17 131:1 138:17
140:18 155:10 165:14
168:11 169:23,25
170:3,15,25 173:2

175:14 179:9 192:22
204:6 216:11 239:1
beverages 10:3
beyond 12:23 29:16
30:5 50:7 56:5 67:11
67:21 83:24 93:24
94:6 95:2 96:1 97:23
138:8 151:25 168:14
213:25 223:13 224:3
bias 50:1
bill 37:6
billing 34:10
biometric 193:15,22
birth 62:12,15,20,24
63:24
bit 25:21 77:8,8 172:4
172:15
black 29:3,22 75:15,15
144:6 176:7
blacks 28:2 30:9
blanket 72:3
board 113:14
body 100:24
bomb 59:25 60:1
bombs 59:8,10,17,22
60:3,12,14,23 61:12
book 29:23 64:2,22
74:15 149:12
bore 36:6
born 22:25 23:3,5,9,19
23:22 24:1
borne 35:14 36:7 41:23
both 6:9 19:2 47:12
67:3 89:6 116:7
120:23 122:12 137:22
155:11,11 157:3
161:9 174:14 187:18
199:22
bottom 86:12
Boulevard 143:22
144:14
boundaries 113:16
box 54:21
bracketing 212:3
Bratton 84:19 85:9
break 11:18 44:23
47:20 79:12 88:3
96:10 127:1 141:9
231:21
breakdown 18:14 28:9
breaking 123:21
break-in 119:3,3
121:18 122:14
bringing 58:19 59:10
111:6
Britain 122:23 123:15

123:20,24 124:6,13
broad 142:16
broadening 133:19
broader 81:24
broke 118:14
broken 77:23
broker 130:10
Brookings 113:1
brought 179:14
Brown 2:13,20 7:8,10
buildings 58:9 59:9,11
59:16,19 60:21 61:12
buildup 133:4
built 142:25
bulk 38:18 188:11
189:12 216:9 233:12
bullet 104:22 203:1
burden 62:3
Bureau 25:3 118:10
119:18
burglar 126:22,25
130:7
burglaries 114:18,19
115:19 120:2 121:16
121:24 122:5 123:6
125:3,4,5 138:14
burglars 117:1,3
123:21 125:22 127:6
burglary 112:24
114:18 115:18,19,19
116:8,13,19,24
117:22 118:1 119:9,9
119:21 120:13 121:6
121:23 122:1,3,25,25
123:3,12,23 124:2,19
125:7,10 126:21
131:4,23 132:22
134:6,16,25
bus 177:10
Bush 223:1
business 199:25
buy 175:17 176:6
178:25 197:7
buyback 217:2,7,9,14
217:18
buying 99:11 130:2
171:10

## C

C 4:1 7:17 201:9 247:3
247:3,3
cable 194:7
calculate 28:18,21 42:1
calculating 39:15
calculation 29:4 34:10
64:25 65:4 215:14
calculations 38:24

calculator 103:1
caliber 74:1,5,7,8,11,13
74:13 102:12,16
104:22 105:4,5,8
California 216:3,3
call 109:24 156:11
183:9 230:25 235:15
called 1:16 7:20 19:14
32:3 48:11 74:25
100:7 105:18 108:13
122:2 141:23 143:22
153:5 229:21 234:15
calls 21:16 22:7 24:3
30:6 34:21 37:20
50:7 52:21 58:14
59:12 60:25 104:23
128:20 191:2 193:19
came 8:16 24:21 33:6
118:22 143:12 205:14
215:15 223:8
Canada 77:24
candidates 84:7,10
capability 188:2
capita 27:20
capital 225:8
captured 235:21
car 175:16 182:11
card 99:12 175:20
care 33:6 35:8
careful 72:4 162:2
227:24 233:21
carefully 57:2 120:7,9
124:7,9
Caribbean 77:25
CARL 3:18
carolina 1:13,20,22
36:2 248:2,24
carpet 127:7
carpets 127:7
carriage 42:2,6,20 43:3
43:6 184:8,24 186:22
186:24 199:12
carried 127:11 181:12
187:5
carry 43:11 85:3
153:11,15 154:8
161:11 166:3,11,19
183:10 185:20 186:3
186:12 199:2 200:11
200:17 205:20 206:11
207:22 233:1
carrying 85:2 87:5
118:17 153:6,24
154:14 157:2,4 166:7
180:5,6,17 181:7,25
182:7,11,23,24
184:11,13 185:7,19

187:13 203:8 204:18
**carryover** 86:11 97:15
144:21
**cars** 200:2
**case** 6:19 9:11,12,16,23
9:24 10:6,13,24 11:1
11:9 12:24 16:14
29:6 31:5,10,17 34:13
36:19 56:24 63:9
67:22 73:13 87:9,14
93:11 94:7 95:3
97:23 103:9 107:15
121:3 126:20 134:4,7
137:20 138:9 144:25
145:3,4,18 158:21
159:2,3,21 168:15,19
173:21 185:16 190:11
194:3 199:14,15
200:23 203:23 209:10
211:2,24 213:25
218:21 220:3 223:15
224:4 231:22 233:11
237:2 240:6 247:4
**cases** 9:10 14:5 17:18
17:20,25 30:16 31:17
32:15,23 33:17 35:15
36:15 37:7 46:12
71:12 93:13 103:9
104:2,7 111:14
122:14 130:8,9,11
132:10 134:16,20
139:4 166:13 176:10
178:5 188:6,11
197:11 199:7 207:16
208:13 209:13,17,17
210:2 232:18 233:21
**casting** 57:18
**casual** 131:2 135:10
**catalog** 197:3
**cataloged** 233:15
**categories** 88:3 102:3
**category** 17:16 73:18
101:25 206:19,25
207:11
**caught** 214:23
**causal** 73:7 80:5 82:16
83:18 107:24 115:7
116:5 152:4,15
158:11,12 159:17,19
160:16 161:19 162:6
168:22 169:23 170:8
170:25 186:17
**causality** 118:2
**causation** 237:4
**cause** 29:21 74:5 105:6
116:7 157:14 200:6
**causes** 58:5 65:5 79:16

96:5,7
**CDC** 30:24
**Cease** 182:14 229:4
**CEASED** 246:9
**center** 14:2 140:6
208:13,18 232:25
**Centers** 28:12
**central** 234:23
**certain** 77:18 100:20
211:1 221:16 228:20
**certainly** 51:21 55:15
56:24 58:21 66:9
68:14 69:8 71:18
76:17 77:15 78:13
89:5 95:15 99:7
104:14,17 107:20
110:10 111:1 116:16
117:19 125:16 131:19
136:25 160:24 164:19
179:15 184:22 186:1
186:9 188:6 191:9
195:17 205:23 209:13
214:20 220:2 223:16
223:20 230:8 233:11
236:7 244:10
**CERTIFICATE** 248:1
**certify** 248:6
**challenge** 115:12 116:5
117:5
**challenges** 115:6
**challenging** 177:12
**chance** 28:8 91:14
119:4 120:24 135:25
136:1,3,5 140:11
223:17
**chances** 188:2
**change** 79:19 82:8
83:18,19 84:17 92:18
100:21 148:7 152:13
172:12 196:11 203:2
211:4 236:13 240:20
**changed** 78:6 100:24
110:24 147:19 151:24
175:2
**changes** 84:4,15 90:6,8
91:8,14 167:14
**changing** 167:16
235:12
**chapter** 112:23 149:12
149:13 150:23
**characteristics** 136:14
**characterization** 27:16
242:16
**charge** 34:3,6,18 36:11
36:23 177:18
**charges** 33:25 35:2,21
36:1 37:19

**chart** 101:10 134:1,2
**check** 75:20 99:13
112:4 181:21 231:8
**checked** 213:4
**chicago** 1:9,10 2:15,22
3:9 7:13 27:11 28:4,7
28:9 39:11,25 40:20
41:3 42:3,4 60:21
62:9,10,13,19 63:1,14
63:25 64:11,16 65:15
65:21 66:23,25 67:20
68:6 69:6 99:2,7,18
100:13 101:16 102:18
103:3,17 110:17
111:8,9 125:13,17,23
142:6,13 143:13,16
144:16,23 145:5,24
146:20 147:2,8,20
148:10,12,15,21
155:20 156:1,5 159:3
161:3,9 167:3,21
168:5,19 171:9,14,20
171:23 172:2,7,9,13
172:14,19,21 173:1,6
173:24 174:11,12
175:18 176:16 177:17
177:19 181:5,10,24
183:1,17,23 184:4,16
186:23,25 187:7,8
195:20 196:11 197:15
197:21 217:25 223:8
223:11,17 224:12,14
225:4 228:23 229:9
231:19,21,24 232:11
232:21,22 247:5
**Chicago's** 62:16 66:18
67:25 93:16 145:21
146:15 182:23 184:9
**chief** 229:11
**child** 136:8,18 137:22
138:4
**children** 45:4 46:7,11
46:13
**choice** 89:11 92:12
188:16,22 189:11
190:6,6
**choose** 155:14
**circulating** 174:7
179:25 214:7
**circulation** 79:11
163:23,25 165:15,19
**circumstance** 119:8
191:8 204:13
**circumstances** 14:18
16:12,24 43:11 70:3
71:9,15 98:20 101:2,3
104:3,6 152:16

176:22 191:25 192:21
217:14
**citation** 177:16
**cite** 46:23 108:16
177:14 191:13
**cited** 47:13 181:18
**cities** 22:10 65:16,23
66:7 67:3 89:3,6 90:1
90:11,11,20,21 91:3,3
91:10,12,23 98:7
146:2,7 147:4 149:15
160:23 183:13,25
187:10
**citing** 112:2
**citizen** 190:23 191:5
**citizens** 42:17,20 43:7
58:6 147:22 174:25
200:11,15
**city** 1:9,10 7:12 21:11
22:4 27:11 28:3
39:25 40:19 41:3,23
42:3,4,8 43:3 60:21
62:9,11,13,16,18,19
62:20 63:1,13,24
64:11,16 65:24 66:23
67:1,4 68:10,13 84:20
84:21 85:1,11 91:17
98:7,14 143:23 144:6
144:9,10,24 147:8
148:2,10,20 158:18
159:7 161:3,6,16
162:5 172:20 175:12
177:12,18 178:16
179:11,14,16 186:23
186:24 207:4 223:11
223:17 230:1,10
247:5
**civil** 1:2 6:23 247:7
**civilian** 85:22
**civilians** 85:22
**claim** 168:22
**classification** 16:13
101:24
**clause** 238:24
**clean** 150:11
**clear** 35:20 66:8 82:8
85:1 90:3 93:4,10,14
123:8 125:6 132:17
154:17 178:7 188:1
188:13,15 224:7
**clearly** 152:14 183:19
**clerks** 178:6
**climbed** 172:4
**clip** 12:4
**close** 92:2 102:25
150:15 173:9 180:8
192:14 209:7 239:15

**closely** 86:17 164:9
192:13 208:5
**closer** 93:12
**closet** 12:3
**club** 70:8
**clubs** 69:19
**coauthor** 48:14 112:25
114:8
**cocaine** 93:21 94:2
**coefficient** 227:12,15
**cohort** 110:1 155:18
**collect** 218:7
**collection** 113:1
**collinearity** 106:18,25
**Columbia** 36:22 37:6
97:18 98:6
**column** 27:1 32:20,21
33:20 227:5
**combination** 159:11
193:12
**come** 8:11 48:16 50:14
50:18,22 53:22 59:22
102:17 140:9,12
143:10 171:25 179:4
190:3
**comes** 25:8 26:16 102:2
116:6 120:25 209:23
**comfortable** 132:11,13
210:7 215:4
**comfortably** 212:8
**coming** 52:24 179:5,10
**commenced** 243:2
**comment** 54:10
**commentators** 120:3
**commercial** 3:6 158:19
160:1,4
**commission** 205:21
246:23
**commit** 23:7,8 203:13
206:1,2 207:23
230:14
**commitment** 222:25
**commits** 208:21
**committed** 30:21 32:9
73:2 98:10,11 165:2
183:19 206:6 208:5,7
208:8,11 209:3
231:10,25 233:1,5,11
233:15
**committing** 30:1,15
40:17 206:12 234:6
237:16
**common** 69:23 87:15
178:25 204:21
**commonly** 31:6 190:21
**communities** 127:23
177:4

community 43:19
  55:13 85:16,19,20
  128:4,17 130:18
  131:16 183:9 194:23
  194:25
companies 36:9 38:6
company 35:13
compare 63:5 66:17,22
  75:24 76:10 95:6
  106:9 119:22 151:6
  156:3 197:1 216:18
  235:10
compared 27:14 40:1
  68:23 71:2 73:15,16
  101:4 126:2 133:3
  143:21 180:10,13
  183:12 196:23 216:5
comparing 65:21
  121:20 122:10 124:6
  126:13
comparison 27:13
  32:17 63:10 67:2
  69:16,21 102:16
  121:14,22 124:5
  125:6 174:22,23
  180:11 197:2
comparisons 120:4
  121:3 146:4
competent 6:18
competing 117:10
compiled 25:5
complete 42:2 92:8
  134:19
completely 183:20
compliant 87:21
complicated 82:23
  186:11
complied 6:13
comply 190:15
component 36:12,23
  37:18
compound 221:12
comprehensive 105:23
computed 39:1
computerized 85:8
computerizing 85:8
concealed 154:14
  205:20 206:11 207:22
  233:1
concentrated 232:12
concentrations 144:8
concept 36:19 218:15
concern 48:25 51:14,17
  53:5,16,21,22 54:17
  55:7 56:20 58:16,18
  58:20 131:12 203:25
  214:22 242:17

concerned 52:23 55:21
  137:18
concerning 6:24 10:7
concerns 54:6
conclude 107:19
  124:10 166:23
concluded 92:18
concludes 246:5
conclusion 49:3 79:9
  104:5 107:24 167:5
  185:12 241:14
conclusions 114:2
  115:7 150:21,22
concrete 57:8
condition 176:12
conduct 13:23 14:21
  15:17 40:9 117:14
  206:10 218:25 244:9
conducted 45:23 77:5
  110:23 205:4 218:6
conference 67:15
confidence 50:11
  103:16 135:3 147:9
  209:15,15 243:12
confident 78:24 79:9
  90:25 124:6 163:17
  235:12
confidently 241:22
confine 120:14
confined 119:12,14
confirmed 164:7
confiscate 182:12
confiscated 140:3
  144:17 216:13
confiscating 181:11
  182:6 200:9
confiscation 224:9
conflict 159:6
conflicts 158:23,23
confront 182:10
confrontations 185:6
connected 90:7 215:2
connection 48:25 73:12
  82:17 120:12 135:1
  142:3 175:14
consequences 10:11
  46:19 111:15 184:14
  185:5
conservative 198:24
  199:10
consider 44:5 193:25
  194:7 202:22
considered 44:19,24
  125:5
considers 191:7
consistent 28:1 78:7
  164:18 186:16 238:25

239:8 241:17
constant 23:24 65:19
  79:18 103:22 136:7
  191:14,18,18 220:9
  221:6
constituted 6:15
Constitutional 3:6
construction 60:12
consult 66:9
consumption 84:3
contact 70:12 143:1
contain 106:1
contested 55:25
context 73:10 125:1
  224:20,24 237:1
contingent 44:20 51:6
  53:17 56:9
contingent-valuation
  48:13 51:10 53:24
  54:13 55:14
continue 27:9 61:6
  96:16 150:16 235:2
  235:18
Continued 3:1
continues 83:8
continuing 223:21
  229:8
continuity 101:6
contrast 99:15
contrasted 90:9
contrasting 90:5
contribution 151:3
contributions 82:12
control 6:24 10:1 28:13
  86:1 87:10,20 91:2
  98:15 100:8 104:9
  113:7 117:14 137:9
  157:9 160:11,13,14
  190:7,10,20,24 237:2
controlled 89:10
  136:14,16 137:6
  152:2
controlling 90:23
controversy 83:9,16
convenience 142:24
conversation 53:10,14
  221:14
conversations 197:6
conversion 133:7,21
conversions 133:1
convicted 109:23
  110:12,15 111:8
  210:10 211:6 220:4
conviction 123:24
  208:17 230:15,21
  231:20 232:19
convicts 111:7

convinced 178:23
convincing 86:15
convincingly 91:5
cook 1:15 4:2 7:2,19
  8:2 13:2 24:10 26:6
  31:21 48:1,4 74:15
  97:11 99:25 100:5
  102:7 105:11 108:6
  111:19 112:17 118:10
  141:14,16 149:6
  152:24 172:1,8,15,25
  174:13 192:5 225:11
  229:16 231:12 241:1
  241:8 242:3,4 246:6
  247:6
Cooper 2:5 7:6
cooperation 86:3
copied 75:2
copy 32:2
coroner 15:3 16:9
correct 8:5 9:8 21:3
  42:4,14 48:19,21 54:9
  60:3 61:12 68:21
  69:3,7 72:1 81:1
  89:11 93:18,22 103:2
  113:7 117:10 119:13
  119:16 121:7 127:16
  131:6 132:23 150:19
  152:9 171:14,18
  186:3 200:7,12,18
  202:18 208:5 214:16
  238:3,8,17 240:16
  241:21 242:14
correctional 109:25
  111:6
correlate 90:15 95:6
correlated 63:24 90:7
  137:17,24 165:17
  220:11 221:7
correlation 21:5,8,10
  21:10,11,13 22:3,15
  22:24 24:1 94:24
  95:23
correspond 55:9
cost 32:24 33:1,4 34:7
  34:18 35:7,17 38:18
  39:25 40:16,19 41:22
  42:14 43:18,21,25
  44:3,13,14,15,20 45:7
  45:10,13,17 46:16
  54:22 57:14 68:4,20
  68:23,23 113:18,19
costly 58:7
costs 29:10,12 32:3,8
  33:6,10,11,21 34:12
  34:12 36:6,7 38:12,15
  38:15 39:16 41:2

42:1,23 43:17,23 44:2
  44:5,7,9,12,17,23
  45:16 46:25 47:8,11
  52:7 196:15
Council 234:17
counsel 1:16 6:2,7 7:4
  7:20,23 248:11,14
count 208:10
counted 209:10,12
counterfactual 31:16
counties 136:8 167:19
counting 208:18
countries 94:18,21 95:6
  95:13,15,18 119:22
  123:17 145:14 239:14
  240:1
country 23:23 29:10
  98:8 99:10 125:7
  145:10 176:17 185:21
  217:17 239:19
counts 14:13
county 115:17,21
  125:10,11,13,17,19
  125:21 134:9,15,23
  136:14 137:25 172:1
  172:8,15,25 174:13
  177:18 248:3,23
coup 188:7
couple 11:14 142:14
  184:1,4
coupled 98:18 180:5
  182:23 188:1 217:18
course 36:3 39:20
  46:12,20 53:14 55:6
  55:21 68:10 87:2
  98:4 99:20 113:21
  123:13 150:24 191:22
  192:16 209:1 225:1
  231:5
court 1:1 6:18,24 7:14
  11:15 24:10 48:4
  186:6 205:14 220:4
  231:12 241:8 242:2
courthouse 59:20
courthouses 59:22
covering 142:17
covers 26:19
CPD 198:6
crack 93:21 94:2 98:5
crafted 57:2
craig 2:12 7:8
create 175:12 218:10
created 90:1
creates 178:9
creating 89:7 161:12
  161:12
credible 55:4 66:22

234:23
credit 80:16 83:9 84:8
crime 19:24 22:10 25:5
47:11 48:20 49:1,6,6
49:21 50:3,3,13,18,21
68:15 75:1 85:8,11
86:1 98:3 100:23
105:25 109:14 115:13
118:22 119:17 126:7
131:11,12,14 134:21
139:25 140:20 144:13
144:17 154:16 158:23
162:3,4 164:1 166:25
178:18 185:25 187:14
192:11,12 195:6
199:23 201:1,2,4
203:14 205:22 206:3
206:12 211:13,20,21
212:1,18,19 213:14
213:22 214:5 215:1
217:12 220:12 221:7
221:19,22 230:2,6,7
241:12 244:21,23
245:3,4,11,14,20
crimes 19:19 20:3
24:18 84:22 102:2
118:16 164:14 206:1
206:3,19 207:8,15
209:2 234:6
criminal 8:14,17 13:23
14:6,21 15:4,17 16:6
16:7,10,14,17,19,20
16:22,24 17:7,9,19
18:6 19:8 27:12 40:8
72:8,10 79:17 124:2
131:25 164:15 183:9
183:24 195:25 201:5
206:10 207:13 210:21
219:2 231:16 232:13
234:6
criminally 16:11 206:6
criminals 72:24 139:21
147:3,14 164:15
173:19,22 176:16
178:11 179:19 182:19
195:19,24 196:5
197:10 210:10,12,17
211:1 220:24 221:17
criminologist 83:25
criminologists 82:2
207:11
Criminology 153:8
criteria 70:1,1 200:16
criterion 208:23
critical 234:15 236:3
criticism 55:13,15,17
55:17

criticisms 56:8
critiquing 237:2
cross 238:24
crossfire 46:14
cross-section 90:10,16
149:15 167:12 239:6
culpability 220:7
cultural 156:10 157:5
current 14:13 156:4
174:16 176:2 184:10
184:25 224:21,24
customer 129:11,15
220:10 221:8,10
cut 46:13 118:5 194:4
cutting 73:18
CV 13:9 51:6,6
cwoods@mayerbrow...
2:17
C-1 192:10

**D**

D 4:7 5:1 7:17
Daley 177:16
Dallas 9:13 10:13
damage 47:8
dangerous 72:24
data 8:24 14:1 15:1,11
19:24 28:25 33:2,5,16
34:2,4,5,7 36:2,4
37:10 48:13,16 73:20
75:21 102:16 105:24
105:25 106:4,14,22
109:19 115:14,16,25
118:9 119:15,18
120:9 121:1 122:19
124:8,9 126:8 146:5,6
146:12 147:1,2
151:21 152:18 162:2
162:21,23 164:11
167:12 172:7,9,25
173:15 178:15 179:3
196:5 198:7 199:5
216:4 218:7 231:22
233:8 234:23 235:1,7
235:8,14,22 236:2,2
236:10 242:24
date 7:2 247:2
david 2:4 7:6 24:20
25:12 171:19
day 147:8 246:17
248:17
days 199:23,24
day-by-day 51:25
de 188:7
dead 39:7,9,13
deadly 184:2
deal 89:12 111:4

123:25 196:14 236:12
dealer 221:22
dealers 85:2 94:4 178:4
178:12,23 179:22
215:19,24 216:6,8,17
216:23,24 217:1
218:11,14,21 221:25
222:13
dealer's 197:8
dealing 179:20,21
death 28:15 29:21
62:20 75:12,18 92:11
92:17 102:12 103:14
105:6 106:12 109:16
188:10
deaths 14:15 28:24
debate 51:13 67:13
debates 237:3
decades 13:17
decided 114:25
decisions 51:24 52:4
68:11
decline 62:11,16,25
63:18,20 64:12 66:25
79:13 80:15,17,19
81:4,16,17,23,24 82:4
82:17 84:2
declined 64:23 68:1
declining 226:10
decrease 79:2,4 80:5
81:5 226:15,22
227:22
deemed 6:10 16:17,19
16:20,22 17:18
deep 12:14
deepening 133:18
defect 6:4
defend 245:14
defendant 11:11
defendants 1:11 2:11
3:3 7:9,11,13 230:20
232:17
defending 9:19
defense 242:12
defensive 119:8 243:3
defensively 244:2,5,16
244:17
define 88:13 201:3
defined 170:14
defining 177:23
definition 201:23
207:18
degree 151:12 194:24
195:5
degroat 1:19,24 6:14
248:4,20
deliberate 189:1

demand 127:15 128:3,7
130:2 131:10 156:20
demands 190:15
demonstrate 94:23
95:22 146:19
demonstrated 129:12
217:11
denominator 126:16
density 136:17 151:19
department 3:5 7:13
8:21 9:4 25:3 26:5
38:20 39:6 119:19
181:6,10,24 197:22
199:18 218:24 229:12
229:22
depend 49:11 62:19
68:11 95:12 102:1
dependent 134:4
depending 46:21 49:17
87:6 212:1
depends 134:13 140:1
235:7
deploy 71:21
deployed 223:6
deploying 87:8
deposed 9:7,11 11:14
deposition 1:15 4:9,10
4:11,12,13,14,15,16
4:17,18,19,20,21,22
4:23,24,25 5:3,4,5 6:4
6:5,8,10,11,12,15,17
6:19,22,24 7:2 48:1
97:11 141:14 192:5
241:1 246:6,8 248:5,7
248:12
deputy 43:8
derive 26:9
describe 242:12
described 230:10
description 105:23
106:8,9
deserve 85:12
design 117:7
designed 59:16,21
72:23 212:20
designing 53:23 120:11
desirable 46:5
desire 157:6
despite 94:19 178:6
detail 6:13 21:7 29:11
100:25 106:1 230:11
detailed 44:16 197:22
details 72:4,5 88:13
detect 59:17,25,25 60:1
detected 85:4 161:14
detective 190:4
determinant 102:12

158:8
determination 69:13
determinations 205:11
determine 44:10 56:7
78:2 104:12 185:22
221:4
determined 149:21
150:13 189:6 212:21
determines 190:13
determining 35:12
62:25 244:22
deterred 118:16 245:19
deterrent 123:21 124:1
161:12 166:24
develop 106:8 151:5
developed 84:19
151:17 239:14
Developing 105:23
development 85:16,24
dial 243:2
die 23:4 74:1,12 209:10
41:19
died 13:15 38:23 39:5,6
41:19
dies 104:18
differ 124:14 137:9
184:9 236:13
difference 49:14 87:3
98:24 123:14 124:10
124:12,12 144:25
145:19,21 146:14
165:17 192:22 211:10
differences 89:2,6,25
90:19 92:9 123:17
different 18:20 19:16
33:13 36:4 47:11
70:4,22 79:16 82:3,5
82:25 87:3,5,6,6 88:3
96:5 102:3,4 107:12
111:7 122:11,11
134:3,18 135:2,4,11
135:14 136:12 142:17
151:6 162:25 170:24
180:16 192:21 216:6
217:19 221:20 223:19
237:6 241:21,23
differential 29:15 30:3
30:8 31:4
differently 49:17
122:24 223:25
difficult 63:4 104:11
107:23 147:5 176:4
185:1,22 193:21
194:4 212:11
difficulty 192:20 196:8
digging 12:14
digit 243:2

dimension 107:1,16,21
  226:9
dimensions 107:12
dinner 52:3,8
dipped 172:3
direct 7:23 37:5 61:2
  64:6 85:14 109:7
  183:4 201:17 202:21
  216:10 229:22,24
  232:20 236:10 237:8
  241:13 242:9
directed 85:7 86:1
  181:11
direction 1:25 30:11
  118:3 248:10
directly 41:23 54:10
  86:2 130:9 164:11
  179:20,21
disagree 240:7
disamenities 61:22
disamenity 61:16,17,18
  62:4 64:3
disassembled 43:13
discarded 77:23
discovered 151:15
discovery 6:8
discussion 13:5 74:16
  96:8 107:4 120:6
  223:19 233:19 234:9
  238:21 239:23 242:7
discussions 120:1
Disease 28:12
disparity 34:14,17
disposition 16:14 18:2
disproportionate 221:1
disputes 92:20
disqualified 231:2,5
disqualifying 176:11
dissertation 8:13
distance 69:12
distinct 72:9
distinction 34:8 81:2
  169:21 170:3 204:4,6
  204:9 245:15
distinctions 14:3
distinctively 19:16
distinguish 14:4 165:14
  170:15 173:2 179:9
distinguished 238:3,4
  238:12
distinguishing 155:10
distort 46:9
distribution 10:7 35:18
  36:5 98:15 107:16,18
distributions 107:11
district 1:1,1 97:17,24
  98:6

District's 97:17
divided 18:13
DIVISION 1:2
divorce 22:16
Doctor 224:3
document 13:2,8 17:13
  24:11,16 25:9 31:21
  32:1,11 48:5,10 74:21
  74:22 86:23 94:15
  105:17 108:10,16
  112:2,22,23 118:8
  125:9 133:24 141:17
  141:22 149:10 153:3
  166:22 186:17 225:12
  225:17 229:20 231:16
  234:18 240:16 241:8
  241:25 242:16,21
documented 92:13
  232:7
dogs 123:19
doing 15:5 23:18 57:16
  64:2 65:3 66:3 72:13
  115:12 117:5 121:15
  125:18 137:7 152:18
  176:23 195:12 206:1
  222:13,18 223:25
  224:1
dollars 57:6
domestic 80:17
done 10:1 21:20 30:8
  34:11 36:3 40:4
  47:13 54:11 65:7
  71:12 81:9 94:12
  96:11,19,20,20 99:13
  114:6 152:11 154:1
  157:19,22 165:13
  167:6 170:7 195:9
  199:20 211:23 219:15
  238:9 240:11 245:9
Donohue 241:4
door 203:25 204:11
doors 204:7,8
doubling 92:16
doubt 105:9 149:20
  150:5,12
down 1:24 27:23 44:23
  46:14 48:20,21 49:6,7
  50:3,4,14,19,22 75:10
  83:5 87:17 88:3
  94:16 128:25 154:22
  172:20 174:15 184:16
  222:23 237:13
downtown 52:25 53:1
dramatically 211:14
draw 115:7 185:11
  192:22 204:9
Drew 198:1

drive 2:14,21 52:3
  99:21 175:16
driving 156:12,23
  203:21
drop 98:1
drug 82:9 83:19 85:2
  94:4 146:7 147:2
  159:9
drug-dealing 98:19
drug-related 97:20
dthompson@cooper...
  2:9
due 14:17 92:19 213:16
  231:3
Duggan 240:11,15
Duke 8:4,16
duly 1:18 6:15 7:21
  248:7
duration 217:8
Durham 1:13,22
during 6:17 13:16
  63:11 64:20 75:14
  79:14 81:23,25 82:13
  83:6 84:3,5 98:4
  100:24 101:13 111:14
  172:19,21
D.C 2:7 99:2

E

E 4:1,7,7,7 5:1,1,1 7:17
  7:17 247:3
each 17:1 65:4 107:15
  124:14 134:4,7
  142:21 165:18
eager 182:10
earlier 28:1 103:15
  160:20 213:10,11
  217:25 232:24
early 10:17 21:1 75:11
  75:19 154:12 172:4
  212:20
earning 38:6
easier 12:20 147:13
  159:25
East 1:21
eastern 1:2 23:23
easy 21:19 83:7,15
  147:3 176:8 194:4
  195:19,24
eat 157:16
eBay 196:12,17,18,19
  196:20 197:1
econometrician 152:19
economic 141:25
  145:17 177:8
economics 8:7,10 228:2
economist 55:20

economists 53:17 55:19
  55:25 186:19
economy 52:9 142:15
  142:18
edge 212:10
edited 74:25
ED-only 33:21
effect 6:6,12 8:15 10:3
  10:10 52:6 57:9 63:6
  72:15,17 73:6,7,8,12
  92:8 93:8 100:23
  109:12 114:17 116:8
  117:22,25 124:1
  137:1 138:1 149:13
  152:15 164:20 166:25
  167:13 168:7 169:3
  171:10 175:9 185:9
  185:18,23 228:17,18
effective 59:4 71:3 98:2
  137:23 138:5 183:20
  191:11 217:11 223:11
  235:18
effects 10:16,21 73:21
  108:4,13 171:1 217:9
effort 85:6,20 86:2 93:9
  149:22 150:15 166:17
  208:10 217:9 235:18
efforts 47:7 151:4
  215:3
eight 9:17
either 6:4 36:17 86:2
  122:19 150:9 152:11
  152:11 167:11 209:9
elicit 57:21
eliminate 45:19
elsewhere 175:13
else's 199:7
EMANUEL 1:9
emergency 38:20 39:6
  209:12,21 210:8,13
emphasis 173:8
emphasize 223:20
empirical 73:20 133:6
  150:23 185:12 192:17
employed 248:11,14
employee 248:14
employment 69:6
encounter 10:23 87:15
  88:14 160:9 188:14
encounters 10:17 70:6
  84:23,25
encourage 85:23
  187:15
end 38:11 47:22 89:2,4
  93:17 97:7,15 141:10
  147:8 161:14 172:5
  188:8 192:1 214:3,6

220:23 240:22
ended 54:4 64:22,22
  65:13 220:8
ends 123:11 141:2
enforcement 42:10
  98:21 180:6,18 181:6
  181:11,25 182:24
engage 159:5 181:24
  184:1
engaged 13:23 14:21
  15:17 40:8 181:6
England 145:17
enhanced 161:13
enjoy 223:16
enormous 115:24
enough 64:9 111:10
  149:22 150:14 190:4
  207:19 235:8 236:12
ensure 59:22
enterprise 177:13
entire 33:17 39:21
  207:10
entirely 114:7 117:9
  144:5,6 237:17
entitled 74:23 102:11
  111:22 112:24 175:21
  175:25 177:17 225:17
  231:16 241:12 242:3
environmental 47:8
  54:2 153:24
epidemic 93:21 94:3
  98:5,18
equal 65:15 88:19
  127:22 164:25 165:4
era 103:15
erased 140:15
error 150:25 151:1,18
escalate 185:5
escalation 108:15 159:7
especially 8:21 81:25
  104:11 105:6 120:1
  127:12 133:3 145:15
  161:25 182:10 192:14
  201:4 214:21
ESQ 2:4,12,19 3:4
essentially 114:21
  155:9
establish 85:21 112:9
established 117:21
establishing 116:5
estimate 15:14 35:7,17
  35:18 38:12 43:20,23
  44:18,19 45:24 65:14
  76:20,25 77:6,10
  134:12 174:5,8 207:8
  209:22 213:14,15
  243:23

estimated 27:1 33:24
118:11 125:21
estimates 33:3 51:11
77:3 89:13,15 212:9
213:12,21 241:16,18
et 247:5
ethnicity 136:16 221:9
ethnographer 142:10
142:12
ethnographic 146:1
173:12
European 94:18 145:14
evaluate 217:9
evaluation 56:3
even 13:18 20:10 51:5,9
73:2 79:11 99:23
148:13 160:7 167:12
176:20 185:16,21
194:18 210:6 224:23
234:24 245:20
event 141:4 179:2
211:4,7 219:24
243:19,23
events 140:2 213:9
ever 12:9,11 18:15
113:23 115:16 207:9
210:1 245:19,20
every 101:11 118:24
209:1
everybody 79:15
everyone 115:3 128:12
everything 65:18 79:18
evidence 6:8 37:21
48:12 63:6 64:6
120:25 129:4 147:1
165:12 176:15 180:23
183:4,6,7 186:10
209:8,23 217:16
236:11 237:8 240:8
240:12
evident 183:11
exact 207:9
exactly 31:17 44:10
49:18 55:9 63:22
91:22 119:7 191:22
233:7
examination 1:16 4:2
7:23
examined 7:22
examiner 15:4 16:10
example 12:7 33:6,12
36:22 39:8 45:4 47:7
54:2,17 66:23 74:13
82:8 84:20 85:3
92:12 95:19,21,22
96:4 107:20 117:24
121:21 126:7 127:4

133:9,15 137:22
156:4 158:17,22
159:9,21 196:1 197:8
206:23 207:2 209:24
210:19 219:11
except 6:16,19 174:18
183:25
exceptional 93:15
exchange 194:14
exclude 17:16
excusable 17:16
excuse 41:10 60:7
149:19 204:19 226:21
execute 185:1
execution-style 93:13
exempted 42:8
exemptions 42:6
exercise 90:18
exhausted 162:9
exhibit 4:9,10,11,12,13
4:14,15,16,17,18,19
4:20,21,22,23,24,25
5:3,4,5 13:2,3 24:12
25:8,11 26:6 31:21,22
44:17 48:6 74:15,17
86:8 88:25 94:15
99:25,25 100:2,6,6
102:7,8 105:12,13
108:7 111:19,20
112:18 141:16,18,23
149:5,7 152:25
157:21 225:13 229:16
229:17 231:13 234:10
234:14,14 241:9
242:5
exist 175:13
existing 133:4,18
exogenous 152:14
expect 18:24 31:10
33:13 147:13 160:4
161:5 168:4 184:9,16
186:23 203:3 233:12
expectation 237:7
expenditure 61:9
expenditures 84:6
expenses 44:25
expensive 127:4
experience 54:6 176:18
212:22 223:9
experienced 98:8
186:13
experiences 169:5
experiment 64:15
65:20 66:1 152:12
experimental 199:21
235:20
experimenter 117:16

experiments 212:20
219:5 235:15
expert 13:9 22:14,20
23:14 43:15 52:17
58:2 60:11 69:1
168:14,20
experts 215:2
expires 246:23
explain 29:23 63:17,18
63:19 72:11 86:20
116:9 240:1
explanation 168:17 92:9
98:12 183:22 239:18
explanations 117:10
explore 79:25 91:13
114:16 163:21 245:15
exploring 185:18
exported 77:24
exposing 221:21
express 196:7
expressly 6:5,11
extensive 9:25
extensively 190:13
extent 30:6 35:12 53:9
88:17 100:25 129:3
143:3 183:18 202:20
213:22 240:5
external 56:23
externalities 114:12
extra 64:9 91:21,23,25
extract 28:17
extracts 28:15
extreme 46:11 210:8
extremely 57:1 208:24
eyes 84:25

## F

F 4:7 5:1
face 42:2 245:16
faced 115:6,12 117:5
152:17 154:8
facing 153:13,17
fact 29:20 33:12 35:14
35:21 61:25 64:3
68:2 74:4,8 82:16
83:20 94:20 104:11
113:22 114:3 122:20
123:22 124:18 129:6
131:16 140:3 144:23
147:4,6,24 161:9
175:1,21 178:7
182:25 183:8 198:24
199:9 215:6 219:24
223:4 229:10 240:12
242:11
factor 68:5 69:2,5 80:5
107:25 108:3 156:10

157:5,5 164:4
factors 68:12,17,20
81:14 82:5,13,16,25
83:4,18 84:1 108:2,4
153:25
facts 37:21 106:6
115:10 146:17 220:13
Fails 241:13
fair 27:14,19 145:23
fairly 84:21 183:13
228:18
fall 41:2
familiar 57:4,9,16 87:2
101:4 217:21 218:24
familiarity 177:11
families 45:21 52:1
family 138:17 194:15
far 84:12 94:18,18
115:15 120:24 183:20
204:20 217:10 232:18
237:24
fashion 43:9 71:25 74:6
74:10 87:17 167:10
fatal 69:11 102:17
104:2,7 187:22
fatalities 102:20,24
103:5
fatality 31:5,11 73:14
92:10 103:9
fault 219:12 221:16
faulting 219:14
faulty 30:17
favorable 53:13
favorably 53:6
favored 57:22
FBI 25:5 27:3
fear 48:20,25 49:6,19
50:3,21 131:11
feature 127:9 228:15
features 107:14
federal 6:23 25:3
119:16 175:22
fee 166:8
feel 86:23 166:2 214:15
feeling 46:16 166:18
felonies 109:23 110:16
Felons 225:18
felony 40:17 110:13
230:14,21 231:20
232:18
felt 57:20 244:22
fence 130:10
fenced 129:16
fencing 129:20 130:6
Ferguson 1:21
few 77:6 95:16 113:11
127:5 228:19

fewer 78:19 187:9
FFL 196:22 215:19,24
219:25 220:1,7,15,18
221:5
FFLs 215:7 221:16,18
222:8
field 15:15 83:9 117:14
152:2,11
fifth 75:10
fight 70:14
figure 20:8 39:21 92:1
Finally 204:17
financially 248:15
find 18:24 19:16 30:2
50:2 90:17 95:10
114:25 120:15 134:11
135:18 146:14 150:9
206:8 210:15,17
211:17 221:16 230:19
235:16
finding 22:9 72:12
113:17,24 183:11
findings 62:8 115:4
151:23 164:17
finds 208:13
fine 88:4 89:23 112:16
228:12 230:12
fingerprint 193:16
finish 93:8 157:20
finishing 8:13
Fire 182:14 229:4
firearm 11:23,25 26:14
99:12 101:11 102:12
102:17 116:13 118:18
131:5,25 140:23
166:3,7,11 175:20
195:20 196:23 199:19
200:17 245:4
firearms 1:4 14:15,19
42:3,13 43:18 99:4
111:23 138:18 139:11
139:19,21 186:24
194:25 234:15,25
236:21 242:22 247:4
firearm-related 230:4
230:7
fired 19:14 88:19,20
203:1
first 8:17,23 13:13
27:10,11 32:19,20
38:10,11 47:4 48:18
51:5 55:1 69:10 90:3
91:12,24 92:6 94:16
97:25 101:20 102:15
105:22 110:22 112:9
115:15 116:3 141:2

150:21 151:4 155:8
166:23 168:6 179:11
180:4,9 187:8 192:9
197:15 200:25 222:3
234:21 236:1 238:23
244:20
fit 70:1
five 38:9,10 58:3 62:7
96:9 110:4 126:3,5,11
180:14 192:6 240:23
five-year 134:22
fix 207:12
flee 71:24
flood 177:23
flooded 177:19
Floods 177:17
flow 130:22 178:15
179:13 194:13 221:17
221:23
flowing 164:5
flows 118:3
focus 85:9,13 91:16
223:21
focused 200:2,5
focusing 27:24 63:8
FOID 176:13
foil 70:15
folding 18:21
followed 98:1
following 13:2 24:11
31:21 48:5 74:15
118:2 141:16 225:12
241:8
follows 6:3 7:22 167:5
footnote 24:24,25
25:10 26:1,10 46:24
108:23,24 112:4
177:15
footnotes 28:10
force 86:15,17 136:17
144:3
forecasting 146:8 147:2
foregoing 248:5,7
forgive 178:1
form 6:17,20,21 35:23
36:13,24 37:12,20
38:4 40:10 47:2
48:22 50:5,15 54:24
56:11 59:12 60:4,9,24
66:14 68:7 71:5
76:13 79:6 81:18,20
82:19 89:16 94:5
95:25 99:5 100:17
103:7 106:5,19 110:8
110:19 113:8 114:14
115:9 117:11 118:19
119:23 120:18 125:14

126:18 127:17 128:19
129:17 131:7 135:7
135:17 136:10,23
138:7 139:13 140:24
142:7 143:17 146:16
147:17 150:18 153:20
155:6 162:16 169:1
171:2 177:21 179:6
186:4 191:1,16
195:21 202:14 204:1
205:2 206:13,20
207:25 210:23 214:17
217:4 218:3,18
221:11 223:2,13
228:25 232:2 234:2
235:4 243:16 245:6
formal 6:6
formalities 6:10,12
format 89:10
formed 168:20
forms 174:17
formulated 233:24
forth 174:25 185:7
forum 226:11 227:13
227:18
for-profit 36:16,21
37:10,24 38:5
found 30:8 54:13 91:23
103:12 114:10 126:16
160:19 176:14 178:2
178:3,5,14 182:16
187:4 196:3 216:7,21
230:20 232:16
foundation 36:25 59:13
60:24 68:7 113:3,6,11
113:12,15,21 114:3
138:25 139:14 140:25
166:4 177:22 182:2
218:19 235:4 236:6
236:24 239:4 240:18
foundations 113:11
four 24:25 27:11 32:4
91:25 92:2 141:13,24
192:2,4 226:6,8 227:4
227:11
fourth 75:10
fraction 43:18,20 92:16
94:22 160:17 161:20
fractions 158:8 159:17
Franklin 74:3 100:9
102:11
free 86:23
frequency 125:3 126:4
244:2
frequently 139:7
friction 196:14
friends 138:17

frisk 200:8
from 7:12 13:15 14:2
15:10 19:24 23:18
25:2,4,8 26:5,12,25
33:7,9 34:3 35:13,13
36:3 38:18 39:1
40:16 47:24 48:12,17
49:3 52:24 53:5,22
56:22 59:10 63:14
64:17 69:12 72:8,9,12
75:12,19 79:3 80:6
81:6,15 82:18 83:21
85:14 91:15,24 92:20
97:9 99:11 100:13
102:13,17 103:11,14
105:3 107:19,23,23
110:1,25 111:16
113:21,22 114:3
116:6 120:25 121:20
124:1,14 125:17
126:7,7,21 130:8,13
130:23 131:18,24
133:2 134:18 135:2,5
135:11 140:9,12
141:12 143:10,12
150:22 152:4 157:25
162:5 164:11,19
165:12 167:5 170:2,2
173:16 174:24 175:22
176:12,25,25 177:16
178:11,15 179:4,5,10
179:25 183:12,20
184:10 192:3 196:3,4
199:3,12 203:1
209:23 213:2,4 214:4
215:14 222:17 224:1
224:14 229:21 230:2
230:6 231:2,18,22
236:9 237:24 240:9
240:24 241:23
full 27:10 32:20 34:20
35:3,22 38:10,11
48:18 51:4 58:4
73:25 89:1 92:6
94:16 105:22 106:17
116:3 144:22 149:19
149:25 155:12 156:8
158:5 180:4 197:14
243:12
function 130:15
functionality 19:1,4
functioning 69:22,22
fundamental 100:20
163:1
fundamentally 110:24
funding 113:4 114:4
further 181:9 185:7

246:3 248:13
furthermore 61:15
164:6 196:10
future 111:9

G

G 7:17
gain 87:10,20 190:19
190:24
galore 82:2
gang 13:19 98:18
142:19 158:22 173:20
176:15 178:11,24
182:18 196:1 225:9
231:25
gangs 159:1,2,6,7,9
183:24 184:5
gang's 196:2
garage 197:19 201:18
202:4,11,21 203:25
204:6,7,7,8,10,11
garages 198:19,21
Garen 216:4
gather 142:3
gathered 119:15,18
242:25 243:4
gave 81:11 227:25
gender 29:1
general 29:7 37:23 38:2
38:3 68:9 84:5
109:11 133:14 153:17
159:6 160:24 192:13
218:23 219:13 222:11
generality 101:1
generalizable 125:13
152:8
generalize 111:16
generalizing 125:17
generally 38:6 53:1
103:19 105:7 111:13
148:1 150:18 167:19
192:19 218:16 241:16
generated 146:6
generation 225:6,7
generic 71:10
George's 125:10,11,12
125:17,19,21
geo-coded 115:13
gets 83:9
getting 26:12 54:7,14
84:8 110:11 115:24
132:14 176:12 182:21
213:3 214:23 233:22
girlfriends 178:25
give 9:5 21:7 91:14
163:9 214:3,9 225:8

226:24,25 227:23
given 6:6 8:20 16:11
91:1,17 97:1 109:20
119:4 120:23 123:1
148:4 149:22 150:14
151:21 152:18 161:5
200:6 206:19 208:21
212:9 213:14 216:23
219:20 227:15
gives 66:2 71:22
glad 238:20
glance 120:8
global 239:7
go 11:20 13:1,7 25:19
27:17,23 37:4 41:16
43:16 50:3 51:18
52:3,7,8 58:3 76:3
84:13 104:21 130:15
131:5 132:21 166:6
177:7 181:9 184:16
184:20 196:21 197:13
198:8 209:21 210:13
210:17 215:12 218:11
225:22 227:23 229:15
237:13,22 244:24
goal 35:16 72:8,9 93:10
143:5 200:8 221:15
221:15 225:5
goes 48:20,20 49:6,7
50:4 134:23,25 240:5
going 14:23 20:8 21:15
30:4 35:9 36:13 45:4
46:10 47:17 49:16
52:25 54:22 57:14
58:24 62:21 70:7
71:10 72:13 74:5,12
83:5,7,22 87:5 91:6
94:5 101:17,23 103:6
111:8 120:7 121:9
124:21 127:6 128:25
129:2,15,22 130:3
132:5 133:12,17
135:16 137:14 139:22
143:17 146:16 149:5
152:3 158:14,24
161:24 164:4,8,18
168:13 169:1 170:15
171:18 175:3 176:1
176:18 178:10 182:1
182:14 184:18 187:17
193:4 194:20 210:21
218:25 221:25 224:2
233:6 235:9 243:25
gold 117:13
gone 215:3
good 7:25 8:3 11:22
44:18 79:10 123:24

152:5,20 157:18
174:4 185:17 187:16
189:2 222:18 235:7
236:12
**government** 36:17
59:19 119:16 144:25
145:19 146:14 243:5
**grace** 188:7
**graffiti** 61:19
**Grand** 143:22 144:13
**grave** 29:10 224:11,13
**great** 82:12 89:12
100:25 111:3 124:11
129:13 135:3 148:24
196:14 215:3 236:24
**greater** 46:6 130:22
177:11 222:25
**greatest** 58:16,18
115:11
**greatly** 59:3,5 61:10
**grievous** 74:6
**ground** 187:1
**grounds** 11:3 13:25
14:24 15:19 17:12
21:16 22:6,18 52:10
67:10 83:23 95:3
101:18 165:9 168:14
174:3 182:2 184:19
187:23 211:15 215:9
224:3 233:7

**group** 23:20 123:5
155:4,11,13,21 156:4
156:5 173:22
**groups** 29:12 42:10
155:11
**growing** 225:4
**growth** 62:16,25
**guarding** 58:22
**guess** 88:2 128:7
155:14 164:7,11
168:6 170:17 171:6
186:10
**gun** 9:16 10:16,22
19:20 20:2,6,21 29:13
31:3,5,8 38:16,17,22
40:8 43:11,25 45:1,19
45:20 46:3,17,21 47:1
48:12 52:5,23 53:25
54:19 57:7,11,61:15
61:24 69:21,22,22
70:7,24 71:2,4,15,21
72:23 73:2,12,14,14
78:15 79:19 80:1,4,15
80:19,21,23 85:3,3
86:19 87:9,11 88:9,15
91:18,24,25 92:16
93:6 94:21,25 95:7,23

98:3 99:11,23 100:7
102:19,23 103:4
105:5 112:11,15
113:6,13,17,18,19
114:12,17 115:20
116:7,17,23 117:1,3
117:22,25 118:13
119:7,8,21 120:2,12
121:6 123:14 125:23
126:4,10 127:9,25
128:3,16,24 129:12
129:22 130:2,8,18
132:14,21,21 133:9
133:11 134:5,9,12,13
134:14,23,24 137:20
137:23,24 138:22
139:5,8,25 140:3,14
141:24 142:5,19
143:16 146:20,24
147:22,25 149:13,21
150:13 151:5,8,19
153:5,6,24 156:11,16
157:1,2,3 158:7,9
159:18 160:1,5,6,18
160:20,22,22,25
161:5,5,12,21 162:11
162:13,18,20,22
163:4,4,16,20 164:9
164:20,20 165:3,15
166:24 167:14,17
168:1,11,24,24 169:5
169:12,14,14,20
170:4,5,13 171:17
172:3,12,20 173:7,8
173:13 174:8 175:10
175:14,17,22 176:3,8
177:17 178:4,6,23
181:19 182:11,12
183:10,10,13 185:7
187:5,9 189:7,17
190:1,7,9,18,23 191:6
192:11,18,18,20
193:2,3,5,9,10,10,14
193:22,25 194:5,7,16
194:24 195:6,25
196:4,6,7,13 199:2,12
200:4,12 203:8,11,13
204:17,19,21,22
205:7 206:12 207:23
216:8 217:2,7,12
219:25 221:22 222:13
223:21 229:21 233:5
236:3,4,11,14 239:1
239:12,25 240:12
242:3,12 244:5,16,17
245:19,20
**guns** 8:12 29:9,9 30:22

58:10,19 60:21 69:10
69:17 70:16,19 72:8
72:14,18,19 75:13
76:21 77:1,4,10,14,15
77:19,21,22 78:2,5,5
78:9,12,16,19 79:4,10
79:20,24 80:25 81:6
85:14 87:24 88:20
94:20 95:16,18 98:10
98:11,22 109:13
112:24 117:15 126:2
126:24 127:14,16,24
128:4,8,8,13,14,18
129:1,6,10,13,14
130:4,19,22,24
132:11,12,12,18,19
133:19 136:21 138:6
140:8,10,20 144:13
144:15 146:2,11
147:4,14 148:2,5,24
151:12 156:12,20,20
157:7 158:20,25
159:1,4,14,24 162:14
163:6,23,25 164:3,5,8
164:13,15,23 165:1,5
165:6,14,19 168:8,9
169:15,16,18,24,25
170:9,10,15,20,23
171:20,22 173:9,24
174:5 175:3,3 176:7
178:8,10,15,17 179:1
179:4,9,13,16,20,24
180:7,10,15 181:1,2
181:11 182:6,8,21,25
183:19 184:7 185:2
187:10 192:13,23
193:25 194:7,12,13
194:17,22 196:10,17
196:19 198:17 200:9
205:21 215:8,18,22
216:5,6,7,9,12,12,17
216:18,19,25 220:8
220:20 221:17 222:1
222:9 224:1,9 233:12
241:12 244:2
**gunshot** 13:15 18:7
32:3 33:4,25 37:6
103:10,13 209:5
**gunshots** 61:25
**Gunsmoke** 178:2
217:22,23
**gun-oriented** 161:10
229:5,13
**gun-owning** 78:16
129:1
**gun-related** 164:16

## H

**H** 2:4 4:7,7 5:1,1
**habit** 213:16
**hakim** 2:19 7:10,10
157:18,20 198:2
**half** 39:9,13,14 45:7
172:15 213:10
**halfway** 154:24
**HALL** 1:6
**hallways** 198:18,20
**hampered** 105:24
**Hampshire** 2:6
**hand** 58:18 91:16,17
99:19 133:22 144:11
144:11 155:15 179:25
179:25 187:14 190:16
**handed** 86:22
**handgun** 12:9,20 18:9
20:11,21 88:10,22
97:18,25 148:10,14
148:20 166:19 171:9
172:18 197:7,10,16
198:13
**handguns** 42:7 87:24
98:15 131:11 145:6
147:15 171:10,18
192:14
**handles** 122:23
**hands** 69:20 70:8 78:3
78:12 164:8 196:11
220:23
**handy** 68:2
**happen** 112:4
**happened** 64:19 98:4
179:11 210:3,18
213:8,10,18 223:5
**happens** 35:15 245:2
**happy** 109:6
**hard** 79:11 98:20,25
159:23 243:20,22
**harder** 160:13
**hardly** 86:16
**Harlem** 92:14
**harm** 108:14 188:18
**Harvard** 205:5
**hassle** 214:23
**having** 7:21 11:13
12:17 85:11 99:3
116:17 166:14 231:9
245:21
**HCA** 36:22 37:6
**head** 76:24 188:8
222:23
**heading** 33:20 34:2
197:14 201:9
**health** 29:20 46:15
**hear** 61:25

**heard** 18:15
**hearing** 6:19 213:9
**heavily** 8:12
**heavy** 61:19
**HELD** 13:5 74:16 96:8
107:4 234:9 238:21
239:23 242:7
**help** 174:18 224:11,13
225:7 226:19
**helping** 86:1
**Hemenway** 205:11
**Hence** 106:24
**her** 1:25
**hereto** 248:15
**herself** 190:23
**high** 28:1 51:6 62:10
63:16 64:13 67:3
85:4,11 91:11,12 92:2
92:2 95:16 116:14,19
127:24 128:14,16
133:10 144:2,2
156:25 157:2 159:1,8
160:6 164:25 182:6,8
182:20 183:17 184:2
188:9 196:14 199:22
214:5 221:19 224:9
230:2,6
**higher** 21:22 22:10,11
27:20 73:13 74:12
90:21 91:3 94:18
121:6 122:4 123:19
125:7 130:3,18
140:11 146:21 158:19
158:24 165:1,7 169:7
213:16 239:13 241:17
**highest** 144:8 146:22
**highly** 220:11 221:7
**high-quality** 51:9
**him** 29:17 30:5 67:22
94:7 95:3 138:9
142:25 143:2,5,7,7
190:23 193:5
**historical** 180:12 211:4
**historically** 103:18
**history** 12:15 82:22
83:3
**hit** 189:10,16
**hold** 23:24 101:15
103:22 136:7 191:14
191:18,18 203:5
220:9 221:6,20
**holder** 233:16
**holders** 233:1 234:5
**holding** 65:18 79:18
**home** 114:19 118:17
119:12,14 120:1
121:24 122:18,20,21

123:1,9,18 129:10
130:8 132:11 147:23
148:6 180:8,10,15
181:1 182:25 198:13
198:14,15 199:12
**homicide** 14:12 17:17
19:12 21:5,23 22:3
27:20,25 29:25 30:2,9
30:15 38:16,17 40:8
62:10,17,24 63:7,15
63:17,21,23 64:3,10
64:13,17,18 66:18
67:1,4,9 75:12,15,19
79:17 80:17 82:22
92:14 98:9 144:2,9
168:2,11,25 169:7,12
169:24 170:1,10,25
171:14 185:24 186:13
199:15 201:5 207:23
208:21 209:1 226:10
226:15,21,22 228:7,9
231:17 232:7,11,18
236:20 237:5,16
**homicides** 13:15 14:16
14:19 15:4 16:6,7,8
16:20 17:4,7,10 18:6
19:8 20:5 27:12
30:21 31:2 38:22
39:24 63:16 70:6
98:10 151:11 189:12
198:17,25 207:13
208:5,6,11 217:17
227:5,20 232:25
233:5,11,14 234:6
**homogenous** 162:5
**honest** 152:6
**Horney** 108:13
**hospital** 34:9,18 36:17
37:24 38:21 39:5
209:11,21 210:5,5
**hospitals** 36:8,17,21
37:10,11,17
**hot** 85:10 114:18 122:1
122:2,3,3,5 123:3,12
123:22 124:2,18
125:6,7 219:11
**hour** 47:18
**hours** 110:5
**house** 12:2 118:14
204:8,11
**household** 78:16
126:17 127:3 128:25
192:18
**householder** 118:13
**householders** 130:2
**households** 78:14 80:21
80:22,25 81:5 116:12

129:1 151:8 162:13
163:4,15,20 165:6
170:4 174:9
**houses** 168:9
**housing** 153:14
**huge** 243:14,18
**human** 100:23 225:8
**hundred** 135:25 142:14
**hundreds** 209:2
**hyperbole** 178:1
**hypothetical** 21:16
31:7 40:3 50:7 52:12
53:20 54:25 58:14
88:6 105:2 120:21
127:18 128:20 129:18
131:8 132:6 165:10
168:16 171:3 184:19
187:24 188:20 191:2
193:19 244:7 245:7

**I**

**Ian** 241:4
**ice** 73:16,17,20,23
**ID** 99:12 175:20
**idea** 55:24 56:1 61:13
101:21 139:9 187:16
206:5 208:1 219:5
235:20
**ideas** 162:9 244:9
**identical** 155:9
**identification** 4:8 5:2
13:4 24:13,19 31:23
48:7 74:18 99:22
100:3 102:9 105:14
108:8 111:21 112:19
141:19 149:8 153:1
225:14 229:18 231:14
234:11 241:10 242:6
**identified** 29:15 141:3
170:19,22 196:24
197:17
**identify** 13:8 24:15
31:25 48:9 74:20
100:5 105:16 108:10
112:21 115:17 117:21
141:21 149:10 153:3
234:5
**identifying** 135:19
**identity** 205:13
**ignored** 237:17
**ill** 231:2,6
**illegal** 14:8 82:9 83:18
129:16 130:20,22
172:18 174:6,7
177:17,20 178:8
180:6 181:7,25 182:7
182:24 204:23 230:2

230:5 242:13
**illegally** 77:24 139:12
170:16 181:2,12
195:20
**illegally-owned** 179:16
**illegally-possessed**
169:15,24 170:9,20
**illinois** 1:1,4 2:15,22
3:9 41:3,22 99:8,9,18
175:20 230:18 231:22
232:17,20 247:4
**illness** 231:3
**illustration** 177:1
**image** 178:9
**imagine** 57:16 191:10
**immediate** 203:20
**immediately** 188:23
**impact** 52:9 83:20
136:20 164:1 168:10
170:9,25
**impacts** 195:6
**imperfect** 43:2
**implications** 62:8
**implicitly** 69:16
**importance** 107:25
223:21
**important** 29:20 34:15
57:2 61:16 62:15,22
62:24 69:18 71:9
88:13 97:1 121:22
158:11,12 159:16
160:16 161:19 162:6
164:4 179:9 235:1,19
**imposed** 97:25
**imposes** 29:9
**impression** 51:22,23
52:5
**improve** 223:22 225:5
**improved** 86:2
**improving** 225:3
**inadequacy** 236:2
**inappropriate** 203:14
**incarcerated** 41:6
109:24
**incarcerating** 40:20
**incarceration** 40:16
**incentive** 53:18 159:14
161:11
**incentives** 182:4
**incidence** 202:7
**inclined** 96:6
**include** 20:7 36:12
38:15 55:17 61:24
68:20 137:3 139:5
198:20 201:6 202:4
225:2 233:25 244:10
**included** 18:2 20:7 42:7

84:21 101:25 119:10
219:7 229:5 245:22
**includes** 29:7 127:3
**including** 6:11 46:10
57:14 84:2 98:9
146:10 169:13 198:18
**income** 21:22 220:9
**incomplete** 21:16 22:18
24:6 40:2 50:6 52:11
54:25 58:13 88:6
105:1 120:21 127:18
128:20 129:18 131:8
132:5 165:10 168:15
171:3 184:19 187:24
188:20 191:2 193:18
244:6 245:7
**increase** 26:23 82:10
84:5 92:14,19 94:3
98:18 131:24 132:22
148:2,20 154:9
164:16,21 166:23
168:1,23 169:5,11
186:13 188:2 227:17
**increased** 10:22 46:20
64:24 92:4 168:2,25
169:12
**increases** 10:2 147:25
153:13
**increasing** 129:7
133:16 226:12
**incurred** 42:1,14,24
**indeed** 179:2
**independent** 134:7
137:18,19 238:24
**Indianapolis** 200:14
**indicate** 51:19 102:22
119:2 172:2 198:23
**indicated** 28:23 129:6
**indicates** 57:13
**indicating** 32:7 212:15
**indication** 98:2 133:11
167:15 199:5
**indicator** 151:5,16
173:1 188:17,22
189:2
**indicators** 50:18
153:12,16
**indigent** 35:15,16
**indirect** 183:6,7
**individual** 108:14
118:17 122:16 160:14
220:3
**individuals** 13:19,22
14:11,21 15:16,21,22
15:25 41:5 51:14
70:18 131:4,23 142:4
143:1 147:15 148:9

148:14 155:18 160:2
166:18 219:10 232:12
**induce** 185:6
**industry** 37:25 177:17
**ineffective** 97:19
**inevitably** 207:19
**infants** 233:16,17
**infer** 231:19
**inference** 152:4 167:20
167:22
**inflated** 196:11 213:12
**inflict** 93:6 187:22
188:17
**inflicted** 105:5
**inflicting** 69:11
**influence** 68:18 79:21
82:5,9,11 117:1,2
158:11,14 159:20,24
170:13
**influenced** 52:4 88:17
120:2 134:14 157:4
160:24 161:24 167:16
193:8 239:19
**influences** 68:5 97:1
108:14 158:13 159:17
160:17 161:19 162:3
162:7 192:25
**influencing** 240:13
**influx** 98:22
**informal** 176:7
**information** 15:1 33:8
39:10 51:15,21 79:10
106:2 110:17 111:10
191:24 195:4,5
197:12 232:21
**inhabitants** 24:18
**inheritance** 174:18
**initiated** 87:16
**initiative** 55:5 57:11
**initiatives** 226:1
**injuries** 32:3 33:21
39:21
**injury** 28:15 106:2
**inoperable** 43:13
**input** 11:4
**inspector** 222:11
**instance** 112:9 187:8
219:15 233:18
**instances** 72:1 118:12
**instead** 31:8 72:19 91:6
213:7
**Institute** 8:22
**Institution** 113:1
**institutions** 58:6
**instrumental** 157:11
**instrumentality** 73:5,7
73:12,21 92:8 109:12

instruments 73:19
insurance 35:13 36:9
insurer 34:19
intake 110:1
integral 243:12
intended 70:13 71:20
  142:16 180:11
intending 49:24
intent 93:4,14 103:22
  104:5,10,10,12,17
  108:14 187:21 188:1
  188:15,17 189:2,16
  191:15,23
intention 176:2 178:8
intentional 92:19,23
  94:3
interaction 85:14 111:2
interactions 111:14
  212:10
interactive 28:14
interdicting 175:11
interest 38:6 115:2
  121:2 126:20 127:5
  129:13 155:13 156:20
  196:7
interested 28:24 101:7
  113:16 129:9 137:13
  143:21 248:16
interesting 67:6 75:13
  81:12 111:13 144:25
  145:3,4,15,18 236:9
  244:20
interests 204:23
intermediate 194:3
international 120:4
  121:2 124:4
interpretation 116:6
  212:7 226:25 228:1
interrupt 11:17
INTERRUPTION
  83:11 107:2
intervention 152:13
  199:24 200:1
interventions 235:17
interviewed 109:22
  142:14 146:9 181:14
interviewers 53:7
interviewing 173:21
interviews 110:22
  118:23 209:24
intimidate 166:14
  204:20
intrinsically 74:9
introduce 7:4
introduced 85:9 106:18
  106:25 151:9 229:11
introducing 194:11

invasion 114:19 120:1
inventory 133:4
investigate 114:17
  138:13,16,22 152:14
  168:19 218:17 221:25
  222:7
investigates 139:8
investigation 15:3 16:9
  16:15,23 18:1 19:13
  25:4 219:1,16
investigations 139:4,10
  219:9,10
investigators 151:13
  219:6
invoice 34:19,20
involuntarily 231:9
involve 72:18 152:2
  164:23
involved 9:14,18 14:6
  17:20 23:21 38:25
  121:24 142:15,19
  200:6 238:14
involvement 69:13
  107:22
involving 92:20
irrelevant 11:7 110:25
isolate 186:16
issue 10:5 41:20 68:10
  79:24,25 81:10 91:16
  91:16 114:22 129:8
  130:6 137:10 170:8
  203:22 208:9 214:24
  214:25 223:18 237:15
issues 100:20 110:22
item 36:11
IV 13:13

J

J 1:15 2:19 3:18 4:2 7:2
  7:19 48:1 97:11
  141:14 192:5 241:1
  242:4 246:6 247:6
jail 209:25 211:7
Japan 94:17 95:19,21
Jens 62:7 112:25 114:8
  242:4
job 8:15 33:3 222:13,16
  222:18
John 210:19 241:4
Journal 32:5 39:2
  142:1
Joyce 113:3,6,10,15,20
  114:3
judge 6:18 11:3 152:20
judged 15:2 16:8
judges 205:10
judging 204:17

judgment 16:2 54:5
  56:23 78:4,23 80:14
  111:11 116:20 127:5
  129:8
judgments 55:23
Julie 108:13
July 102:19 148:21
jurisdiction 6:18 72:14
  110:13,16 116:24,25
  130:23 131:18,18
  140:12 145:9 160:3
  162:14,20 163:6
  164:1,13,25 165:4
  169:4
jurisdictions 33:7,9
  98:16 99:3 112:12
  120:16 136:8 140:10
  151:7 163:19 167:7
  186:2,11 195:10
  235:10 236:13
just 10:10 12:22 26:16
  27:24 33:15 35:20
  46:15 67:14 68:22
  76:9 80:11 84:16
  89:19 91:15 96:7
  97:22 101:17 103:6
  112:3 118:11 120:8
  136:1 137:11 160:5
  167:10 175:16 182:15
  190:6 198:11 203:5
  205:7 208:4 211:1
  214:22 215:12 219:14
  220:4 221:20 222:1
  224:6,6 225:22
  226:24 235:21 237:19
  238:17 240:4
justice 8:14,18,21,23
  9:4 25:3 26:5 75:1
  118:10 119:18,19
  124:2 229:22
justifiable 17:17

K

Kansas 230:1,9
KATHRYN 1:5
keep 12:2,3,3 60:22
  61:12 130:11 147:23
  159:4 176:12 194:25
keeping 46:11 99:14
keeps 52:24
kenneth 1:5 55:18,20
  56:14
kept 12:4 15:7 168:9
key 65:3 230:3,6
kids 224:9,10 225:4
kill 88:21 93:4 103:22
  104:21 187:21 188:15

189:6,17 191:15
killed 13:23 14:22
  15:18 23:4 40:9,16
  188:12
killer 105:9
killing 64:5 188:2
killings 64:7,9,9 92:19
  92:23 93:13 94:3
  100:8
kind 21:8 23:10 38:7
  55:8 56:3 58:22,22
  61:3 65:3 67:2 80:12
  85:6 87:19 93:9
  111:11 130:10 131:12
  133:17 137:7 156:18
  159:11 161:16 174:6
  175:12 177:11 178:3
  179:23 185:5 186:16
  195:11 200:3 208:17
  210:7 221:23
kinds 14:3 18:22 69:19
  70:5 85:25 90:22
  101:2 111:16 133:1
  142:17 146:5 162:21
  185:25 203:10 207:7
  212:10,18
Kingdom 121:5,20
  122:4 124:20
Kirk 2:5 7:7
knew 143:5 182:18,19
knife 31:9 32:9 39:25
  70:7 101:12
knives 59:2 69:19 73:15
  73:18
knocked 87:16
know 11:13,17 13:22
  16:16 18:14 19:7,11
  21:18 22:2 24:5,8
  25:20 26:24 27:4
  28:8 34:15,24 35:20
  37:9,14 38:22 40:19
  45:14 50:13,21,25
  52:22 56:16 59:14,17
  59:24 60:1,14,18 62:1
  62:12,23 63:14 66:5
  67:8,12,25 70:3 75:23
  76:9 79:11 85:3
  86:22 90:18 91:4
  94:10,11 101:6 102:5
  112:4 115:15 122:17
  127:7 131:9 132:12
  138:15,25 139:3
  144:12 146:25 148:9
  148:11,25 153:15
  154:12 155:3,25
  163:14 166:10 169:22
  172:11 174:6 175:25

176:24 177:9 180:13
  181:15 182:4,9
  193:20 195:16 200:19
  205:10,13,14,25
  206:7,15,18 207:9
  208:4,6,7 209:4,14,23
  214:1,10 215:17
  216:1,2,2 217:10
  218:13,20 219:16
  221:8,24 222:24
  223:4 225:22 228:24
  229:8,10 230:13,16
  231:1,4 233:10
  235:13 236:7 238:9
  238:20 242:24 245:22
  246:1
knowable 208:3
knowing 46:17 127:3
knowledge 37:6,24
  38:2,3 69:23 94:12
known 28:13 122:22
  210:14
knows 71:21 138:25,25
  182:2 185:4 191:8

L

L 6:1
labor 136:17 144:3
lack 61:19 105:24,25
  186:19 239:8
lacking 78:15
LAD 247:1
large 30:8 31:4 65:23
  66:7 67:3 70:5 84:22
  90:19 92:13 93:21
  98:7 148:7 154:14
  167:7 178:17 183:8
  183:18,23 188:24
  190:5 205:8 207:16
  211:25 214:6,13
  216:8
larger 65:17 74:1,5,8
  104:21 105:4,5 165:5
  177:2 211:25
LaSalle 3:8
last 13:16 19:23 30:19
  48:18 62:6 67:15
  73:25 79:14 80:16
  101:10 102:15 118:8
  128:23 153:11 155:1
  155:19 156:8 158:6
  167:24 181:5 203:1
  204:15,16 210:18
  213:2 226:4 237:14
  238:10,24
lasted 110:4
late 98:5 171:13

later 73:24 75:17 77:6
  125:9 150:18 200:21
launch 59:4
law 1:20 3:5 6:7 7:13
  42:10 43:4 98:21
  136:9,22 138:4 168:8
  186:12
lawful 147:15 148:20
  172:20 173:2 186:24
lawfully 148:10 166:3
  166:19 175:18 200:12
  200:17 231:3
lawfully-possessed
  169:15,25 170:10,23
  171:17,22
laws 137:22 185:19,20
lawsuit 9:19
law-abiding 177:4
  190:22 200:15
lax 99:17
lay 226:19
lead 187:11
leadership 182:5
leading 29:21 224:8
learn 105:3 236:12
learning 111:13
least 50:1 78:14 93:20
  128:23 151:8 208:14
  209:15 214:15
leave 177:5 207:19
leaving 137:25 172:8
  189:15
led 8:19 84:18
left 80:1 245:5
legal 148:25 184:23
  200:7
legality 205:12 242:18
legally 99:23 170:16
  175:21,25
legitimacy 242:18
legitimate 110:6,11
less 20:8,12,19,21
  31:12 46:5 64:4
  85:16 123:25 124:1
  127:15 128:3 131:24
  132:8 135:24 136:3
  146:3 155:12 161:4
  241:12
let 11:17 12:22 13:24
  22:5 35:6 66:11
  68:22 76:9 80:11
  95:1 97:22 101:20
  112:3 115:11 136:13
  137:5 139:18 150:8
  224:5,6 225:22
  226:24 237:19 240:4
lethal 74:9 87:24 88:10

97:20 109:14 192:12
lethality 10:23 88:17
let's 13:1 16:4 21:25
  24:17 27:9 31:20
  32:19 38:9 43:16
  51:3 58:1,3 59:20
  69:9 75:6 86:4 88:8
  88:24 92:5 94:14
  95:14 97:14 99:24
  101:9 102:6,14
  105:11,21 106:16
  108:5 111:18 112:3
  112:17 116:3 118:7
  133:23 141:8 144:19
  149:5,18 150:20
  152:23 153:9 154:21
  154:23 156:7 158:4
  166:1,22 173:1 180:3
  192:8 197:13 199:16
  201:8 204:14 219:23
  225:10,11 226:4
  229:15,20 230:25
  234:20 235:24 237:13
  238:19 239:21 241:24
  242:9 243:8
level 37:23 46:21
  127:24 128:2 130:18
  135:13,15,21,22,23
  184:10 220:9 221:9
  240:10
levels 23:25 69:3 184:2
Levin 65:10
liability 17:19 211:5
liable 16:11
license 175:23
licensed 207:23
lie 211:3
life 44:8 225:9
lifted 186:22
light 53:13 127:10
like 11:18 24:10 25:9
  36:21 48:3 50:9
  61:18 74:14 75:2
  89:18 98:7 103:18
  126:5 129:5 133:19
  141:16 146:23 160:7
  163:12 166:13 176:6
  176:16 182:14 185:17
  185:21 187:4 193:13
  208:13 209:19 210:16
  211:1 215:16 219:6
  222:17 225:2 229:24
  231:11 233:20 235:16
  241:7,13 242:2,9
likelihood 12:17 73:1
  74:11 116:18 123:18
  134:13,24 187:21

192:10 208:20
likely 23:4,7,8,21 73:9
  74:1 77:13 88:21
  91:11 100:8,21 105:5
  109:15 111:3 116:13
  123:23 129:11 130:5
  130:21 152:4 154:8
  158:24 161:4 180:22
  183:21 189:11 216:25
  232:18 236:21
limit 72:23 213:5
limitation 137:8
limited 10:10 32:14
  33:7 51:14 145:24
  154:4 199:21 217:8
line 45:22 75:10 161:3
  166:23 175:6 247:8
linear 94:24 95:23
linked 192:13
lisa 1:19,24 6:14 248:4
  248:20
list 61:24 198:5
literal 237:9
literally 45:18
literature 46:25 47:14
  49:3,19 53:23 237:17
Litigation 3:6
little 25:20 69:12 70:10
  78:4 114:21 124:12
  176:18
live 46:2 62:1 68:13,16
  123:18 131:15
lively 67:13
lives 46:9 104:18
living 62:3,4 64:4 68:4
  68:21,23,24 154:15
loaded 69:22
local 111:23 116:8
  153:13 154:9 211:13
locate 193:5
located 134:10
location 12:5 46:5
  105:7 197:17,23
  198:21 199:13
locations 198:10,18
  199:6
lock 12:6,8 194:1,5,7
locked 43:12 136:22
  193:10,14 194:19,25
log 226:15 228:7
logged 227:6,13
logical 132:25 156:10
  156:25
logically 165:16
long 9:13 87:24 88:9,20
  146:24 161:10 196:9
  233:19

longstanding 229:13
long-term 225:2
long-time 172:10
look 25:9 28:9 33:20
  34:1 38:9 53:4,15
  80:1 86:11 88:24
  89:22 91:7 92:5
  94:14,15 95:14 101:4
  102:4 109:21 119:20
  120:7,13,16 133:13
  133:23 134:16 156:8
  158:4 160:3 167:6,11
  167:24 173:3 179:18
  199:16 206:9 216:16
  220:20 221:4 222:1
  223:14 226:4 235:11
  237:4
looked 36:2 80:13 90:6
  91:9 95:13,14 103:9
  117:25 120:9 124:7,9
  155:11 165:12 167:19
  170:11,12,19 244:1
looking 26:8 29:2,25
  65:7 66:21 93:11
  101:23 103:2 107:15
  108:3 114:11,16
  121:1 122:10 125:2
  126:9 155:4 167:13
  197:3 200:3 219:1
  227:3,4,4 238:23
looks 18:25 19:5 75:2
  185:17
looser 136:2
loot 127:1,9
Los 183:25
lot 131:17 176:15
  186:19 197:18
lots 126:24 127:14,23
  128:13 130:23
low 95:18 144:3 154:16
  173:7 183:13 208:24
  214:3
lower 21:22 32:8 64:16
  67:19 76:16,17 77:8
  121:6 124:19 128:2
  187:9,12 211:19,22
lowest 146:20
Ludwig 62:7 63:8 65:9
  66:5 112:25 114:8
  242:4
lunch 157:16
L.L.P 1:21 2:13,20 7:9
  7:11

          M
made 6:17,20 16:12
  85:1 109:11 135:13

145:22 146:15 151:3
  156:17 166:17 173:8
Main 1:21
major 65:16
majority 14:5,15
  205:19
make 14:3 49:14 51:24
  67:2 70:16 72:3
  87:20 93:9 94:21
  107:24 111:11 126:24
  129:8 142:2,25 145:1
  145:20 152:20 169:10
  169:21 184:24 192:25
  194:5 197:4,9 198:11
  204:4 205:11 215:3
  235:8 242:20
makes 56:9 64:3 66:21
  93:5,14 144:24
  196:24 230:8
making 16:1 23:10
  27:13 33:3 53:1
  55:22 69:14 78:4,24
  98:23 107:13 116:20
  120:4 121:2 124:5
  127:5 133:20 167:2,4
  167:22 168:22 173:10
  174:20 178:7 193:2
male 155:21
males 27:24 29:2
  153:13 154:5,7
man 189:10
manner 6:7
many 13:19,22 14:11
  14:20 16:19 17:9
  19:19 30:16 31:2
  36:3 38:23 40:7 57:6
  57:23 59:14 60:3,14
  70:17 76:21,25 77:10
  78:5,5 80:24 82:12,24
  93:2 95:18 96:4
  114:22 122:13 128:8
  137:8 142:11 148:9
  148:14,17,24 173:24
  176:10 199:7 206:5
  207:16 208:5,6,15,15
  209:16,17 210:2
  213:3,11 231:24
  235:8 238:1 245:9
mapping 85:8
March 102:19
margin 37:19
marginal 34:11 128:16
mark 13:2 24:10 31:20
  48:4 74:14 105:11
  141:16 231:12 240:11
  241:8 242:2

marked 13:3 24:12
25:10 26:6 31:22
48:6 74:17 100:2
102:8 105:13 108:7
111:20 112:18 141:18
149:7 152:25 225:11
225:13 229:17 231:13
234:10,13,14 241:9
242:5
market 53:20 83:19
130:14,20,23 142:5
142:20 143:15,16
160:21 164:6 176:7,7
179:24 181:19 184:7
194:12,14 196:4,25
markets 82:9 141:24
173:13 196:13
Maryland 33:12
match 140:17 161:1
216:15
matches 163:22
material 224:21,24
materials 198:6
matter 1:17 19:3 69:23
70:22 72:5 101:22
182:15 184:2 185:25
228:3 231:6 246:9
may 36:15 43:2 46:9
70:4 72:1 80:16
88:20 92:11 116:7
129:10 154:23 158:19
159:24 176:10,11
190:5 204:23 208:15
210:19 212:6 229:11
230:3,22 236:20
237:10 242:12
maybe 40:24,25 100:25
163:12 209:18 230:24
Mayer 2:13,20 7:8,10
mayor 1:10 177:16
178:1
mayors 52:23
mean 16:6 18:18,19
21:9 25:19 29:18
34:6 40:22 61:17
63:2 68:22 71:18
81:22 96:3,11,17
107:6 109:3 120:20
123:13 128:7,22
130:6,13 138:24
139:3 145:2 156:16
156:19 160:10 162:12
162:14 173:18 180:19
180:24,25 185:4
190:2 191:17 192:15
194:19 201:2,14
202:4 203:19 206:24

208:1 211:17 214:2
214:12 219:4 221:13
222:10 227:25 228:3
235:7 237:21 244:8
meaning 156:18 237:9
meaningful 36:18
110:17
means 69:11 73:10
101:19 149:1 177:24
180:20 181:2 208:14
216:22 237:15
meant 90:4 93:2 116:9
116:11 173:19
measure 54:7 57:10,13
78:7 89:14 112:10,13
118:22 134:8 151:9
151:19 162:18,21
163:2,3,5,14 165:19
169:14,17 170:18,22
191:23 192:16 195:15
198:23 199:10
measured 49:21 133:14
Measurement 111:24
measures 58:7
measuring 80:20
162:11 194:22 235:9
mechanisms 59:9,15,21
60:22 92:7
median 126:12
medical 15:3 16:10
32:3,6,8,15 33:24
35:8 38:12,15 39:3,16
39:25 43:17,23 44:12
44:16 210:8
Medium 102:11
meet 200:16
meeting 226:13
member 113:22 142:9
195:25
members 13:20 138:17
142:19 153:17 173:20
176:16 177:4 178:11
178:24 182:19 194:15
231:25
memory 86:25 109:7
136:13 149:17 205:6
men 29:22 30:10,20
109:22 110:12,15
189:16
mental 46:15 49:16
231:3
mentally 231:2,6
mention 82:4 181:19
Message 102:12
metal 59:25 60:3,15
method 47:5,6 54:3
56:6 65:12 70:5

71:16
methodology 56:17
methods 56:10 237:4
metric 162:15
Mexico 77:24
michael 1:6 74:25
mid 126:9
middle 33:20 224:9
239:15
midwestern 109:24
might 6:19 18:22,24
19:14 25:20 34:11
44:24 54:19,22 55:5,8
61:23 63:11 65:22
71:12 82:5 85:2 89:6
90:1 108:2 109:21
110:23 111:5 113:18
116:12 122:13 123:3
123:20 124:1,11,11
132:18 137:9,12
138:3 140:8 147:20
147:24 156:11,22
162:4 166:13 176:22
182:11 185:5 186:17
187:15 194:15 195:17
196:1 197:7 199:7
221:22 224:10
migration 62:19,20
63:7 68:5 69:2,5
miles 203:17,18
military 18:24
million 13:14 14:11
26:19 39:15 77:4,13
77:14
mind 117:8
minor 84:22
minors 168:9
minute 89:19
minutes 96:9 228:19
mis 41:8
mischaracterizes 17:24
20:13 41:12 76:1
mischaracterizing
17:13 124:22 215:10
misinterpretation 50:1
missing 26:25
mission 223:1
misunderstood 76:5
misuse 180:7,9,14,15
180:25 182:25
mix 92:7 158:14 159:21
159:25
mixed 49:1,20
mobility 177:8
models 196:24
moment 45:25 162:9
192:9 222:18,19

236:10
money 44:9 149:22
150:14 193:2
months 118:24 119:1
155:1,20 212:25
213:2,10
more 9:17 21:7 23:4,7,8
23:21 27:12,13,19
29:11,22 45:7,9,12
54:22 62:15,24 67:4,8
67:19 71:3 74:1,5,9,9
77:15 78:9 87:15,24
88:9,21 89:5 90:11
91:18,18,19,19,21
92:15 98:23 99:16
101:6 105:5 109:14
109:15 116:13,18
120:9 123:23 126:24
127:16 128:4 130:19
130:24,25 146:2
150:17 151:15 154:7
155:3 158:18,22
160:4,5,7 162:25
164:12,14,14,19
166:2,18 172:15
175:4 176:4 180:22
183:24 184:12,25,25
185:1,18 192:12,19
193:2 199:13,14
201:17 202:22 204:11
204:21 207:14 216:18
216:25 221:21 229:5
232:18 235:15 241:12
245:10
morning 7:25 177:10
most 22:10 28:25 29:13
30:21 36:17 37:23
53:17 69:18 77:13
93:3 99:9 112:23
117:19 129:11 130:5
132:10 145:25 147:5
157:10 188:22 196:5
204:22 206:3 209:9
210:4 223:10 233:11
234:24 235:18 236:3
238:13 239:13
mostly 98:9,11
mothers 46:12
motions 6:17
motivated 99:20
114:20 166:10
motivates 58:21,21
motivation 166:11
move 46:5,8 64:8,8
68:11 99:25 111:18
112:17 152:23 199:3
219:23 241:25

movies 52:4
much 44:2,11 51:25
52:1 62:15 65:17
67:25 75:11,18 76:17
87:15 92:18 98:16
100:1 102:4 105:25
106:10 117:6 175:4
184:15 193:4 216:25
217:18 219:11 234:19
235:1 236:11 239:13
Mullins 1:21
multiple 89:10
multiplier 52:6
murder 22:16,24 23:7
23:8 24:2 65:4,15,21
65:22,24,25 67:19
75:23,25 76:10,10,16
79:3,13,16 80:6 81:4
81:15,19,23 82:17
83:20 89:7 90:7,16
93:16 106:10 107:13
107:22 149:14 165:7
183:17 184:9,16
186:3 201:5 206:4
223:10,12 230:14
241:17
murderers 231:19
murders 90:14 91:18
91:19,21 92:1 183:17
231:24
must 6:20 128:14
232:21
myself 54:11 65:9
80:13 219:6

**N**

N 4:1,1,7 5:1 6:1 7:17
247:3,3,3
name 8:1,2 11:8 247:4
247:6
named 9:14,15 142:10
namely 162:22
narcotics 92:20
nation 19:23 33:18
65:25 187:11
national 8:22 14:2
19:24 28:4,5 45:23
64:10,18 65:16 66:6
115:13 118:22 119:17
126:7 133:13 134:21
140:6 155:22 156:3
205:5 211:13,20,21
212:1,19 215:1
234:16 238:25 242:21
nationally 204:25
230:13
nationwide 103:12

230:16
**Natural** 234:16
**naturally** 46:4
**nature** 29:11 51:15
  61:9 212:10
**NCVS** 118:9 245:18
**near** 111:9
**nearby** 62:1 64:5 68:25
  98:16
**nebulous** 104:10
**necessarily** 19:15 87:12
  139:11 208:7
**necessary** 86:15 199:1
**need** 6:17 51:25 52:1
  86:24 90:3 221:14
  225:8,20 235:14,21
**neighbor** 129:14
**neighborhood** 46:18,22
  61:23 62:4 64:7
  85:24 116:14 126:23
  130:13 132:23 142:12
  143:11,13,14,22,25
  176:19 182:16 200:4
  221:21 226:1 230:3,6
**neighborhoods** 21:11
  46:2 61:16 85:23
  117:16 127:14 176:17
  177:5 199:22 200:2
**neighbors** 61:25 131:1
**neither** 166:24 248:10
**net** 40:15 185:9
**neutral** 83:6
**never** 19:13 73:22
  77:22 90:24 94:9
  206:11 207:22 208:16
  222:3
**new** 2:6 9:18,23,24
  65:24 66:23 67:1,4,8
  67:18 77:21 84:20,21
  85:1,17 132:9 161:3,9
  171:10 174:24 175:3
  175:10 229:11,12
**newly** 109:23 110:12
  110:15
**next** 16:4 21:25 27:23
  43:16 44:1 53:4,15
  61:14 72:7 111:19
  129:11,15 149:5
  162:5 198:16 200:24
  225:6,7 229:15
  239:11 241:25
**nice** 79:22 186:10
**nine** 158:5 222:22
  234:20
**nobody** 19:11
**NODS** 222:23
**noise** 61:19

**nominal** 203:2
**nominally** 201:11,14,18
  202:5,17
**none** 41:5 134:17
  165:13 191:20
**Nonetheless** 195:14
**nonexpert** 23:17,18
  52:18
**nonfatal** 39:20 102:17
  104:2
**nonowner** 133:2
**nonprofit** 36:18
**non-gun** 91:19 92:3
**normal** 113:15
**north** 1:13,20,22 3:8
  23:5,22 248:2,24
**NORTHERN** 1:1
**Notary** 1:19 6:14 7:21
  246:22 248:22,25
**notes** 63:12
**noteworthy** 94:17
**nothing** 243:21
**notice** 1:18 6:4,6,11
**noticed** 26:18 119:25
**noting** 62:9 204:18
**notion** 46:25 203:7
  235:21
**November** 110:3
**nuanced** 150:18
**number** 20:10 24:18
  26:12,18 28:18,21
  32:23 33:7 39:4,20,22
  40:1 41:25 42:6,12
  47:23,25 55:19 73:4
  77:22 78:2,12,16 79:4
  79:10,16,24 80:21
  81:11 82:5 97:8,10
  100:1 118:15 123:16
  124:13 125:20 129:1
  132:19 138:5 140:15
  141:11,13 142:17,21
  143:24 144:14 146:7
  155:1,2,3,17 162:14
  163:5,22,25 164:3,8
  165:5,14,19 167:7
  171:16 174:5 192:2,4
  192:5 195:10,11
  206:19 207:2,9,12
  208:11 209:4 211:12
  211:18,19 212:12
  216:5,6,11,12 217:6
  233:24 234:1 240:23
  240:25 243:14 244:8
  247:7 248:25
**numbers** 64:21 155:9
  211:25 214:6,13
  216:15

**numeral** 13:13
**numerator** 126:15
**NW** 2:6

## O

**O** 4:1,7 5:1 6:1 7:17
  247:3,3,3
**Obama** 222:24
**object** 12:22 13:24
  14:23 15:19 17:12,23
  21:15 22:5,17 30:4
  36:13 37:12 40:10
  52:10 67:10 83:22
  88:5 89:16 94:5 95:1
  97:22 101:17 103:6
  118:19 121:9 124:21
  132:5 135:16 138:24
  139:22 143:17 146:16
  153:18 165:9 168:13
  169:1 173:25 174:2
  177:21 179:6 182:1
  184:18 187:1,23
  191:16 205:2 211:15
  213:24 215:9 224:2
  232:2,14 233:6 240:4
**objection** 6:20,20 17:23
  20:13 24:3 27:15
  34:21 35:4,23 36:24
  37:20 38:4 40:2 41:8
  41:12 42:15,21,25
  47:2 48:22 49:8,8
  50:5,15 52:20 54:24
  56:11,14 58:13 59:12
  60:4,9,24 66:14,19
  68:7 71:5 76:1,13
  78:22 79:6 80:8 81:7
  81:18,20 82:19 93:24
  95:25 99:5 100:17
  104:23 106:5,19
  110:8,19 113:8
  114:14 115:9 117:11
  119:23 120:18 122:7
  125:14 126:18 127:17
  128:19 129:17 131:7
  132:24 135:7 136:10
  136:23 138:7 139:13
  140:24 142:7 147:17
  153:20 155:6 162:16
  166:4 171:2 186:4
  188:19 191:1 193:18
  195:21 201:20 202:14
  204:1 206:13,20
  207:6,24,24 210:23
  214:17 217:4 218:3
  218:18 219:18 220:13
  221:11 223:2,13
  224:18,25 228:25

234:2 235:4 236:6,24
  239:4 240:18 242:15
  243:16 244:6,18
  245:6
**objections** 6:16 23:1
  50:24 56:16,18,20
  59:23 60:16 71:17
  84:11 88:11 128:6
  129:25 132:24 154:10
  163:7 189:8,19 202:6
  202:19 219:3
**objective** 49:1 59:3
**observation** 61:3
  107:24 220:5
**observe** 116:22 166:5
**observed** 55:10 87:6
  92:3,9 136:4
**obtain** 33:16 115:13
  140:11 146:24 147:3
  147:14,22 149:21
  150:13 159:14 195:20
  195:25
**obtained** 119:7
**obtaining** 154:13
  179:20 192:20 196:7
**obtains** 28:7
**obvious** 89:12 191:22
  210:16 212:3
**occasion** 203:13
**occasional** 195:8
**occasionally** 125:22
  126:10 187:6 206:2
**occur** 19:19 91:8 141:3
  188:25
**occurred** 16:10 20:5,6
  31:2 39:24 80:15
  82:4 84:3,5 104:3
  115:18 135:25 197:17
  198:9,13,17 244:12
**occurs** 159:7
**off** 13:5 22:12 74:16
  93:8 96:8 107:4
  118:5 157:23 166:13
  182:21 194:5 203:5
  207:13 234:9 238:7
  238:16,21 239:23
  242:7
**offenders** 226:11,12,21
  227:13,18 231:17
**offending** 232:12
**offer** 84:1 232:5
**offered** 9:23 12:23
  29:17 30:5 94:7 95:2
  138:9
**offering** 29:6 67:22
  114:23
**Offhand** 171:4

**office** 1:20
**officer** 248:4
**official** 59:5
**officially** 196:20
**officials** 58:24 61:4
**off-the-book** 222:2
**often** 18:20 19:12 46:4
  52:23 56:24 85:13
  159:2,4 177:5 178:24
  188:22 190:6 196:7
  213:9 234:25
**oh** 33:24,24 47:19 86:7
  96:13,15 121:10
  129:24 154:23 171:25
  186:7 218:25 225:11
  234:14
**okay** 9:7 10:24 11:5,12
  11:21 12:6,9,11,13,19
  13:1,7,10,12 15:10,24
  16:4 18:11 19:7,22
  21:4,25 22:14,23 24:9
  25:15 26:8,24 27:23
  30:19 33:19 38:9
  41:25 43:16 45:15
  47:19 48:20 50:13
  51:3 52:18 61:14
  62:6 67:25 69:9 75:4
  75:6,9 76:7,20 77:7,9
  80:24 81:3 86:4,9,10
  88:24 89:24,25 90:10
  94:2,15 97:6 100:11
  103:21 106:16 108:16
  108:21,22 109:1,5,9
  111:18 112:1 113:3
  118:7 119:15 133:23
  135:13 141:8,15
  142:2 144:20 146:13
  148:17 149:2,4 150:3
  150:20 153:9 154:3
  154:21 155:17 159:16
  161:18 162:6,10
  163:11 165:24 166:1
  167:24 169:10 170:21
  171:9 173:4,5 174:15
  181:17,23 187:20
  192:8 193:24 195:3
  195:13 198:5,8,16
  201:8 202:25 204:12
  205:17 214:11 225:16
  225:24,25 226:6
  227:9,21 228:12,19
  229:20,24 230:9,19
  230:24 231:11,23
  232:11 234:8,13,20
  237:13,22 238:1,16
  239:11,21 240:20
  241:4,7,24 242:1,20

242:24 243:4,8,10,25
245:24
old 103:12 140:15
omit 137:15
omitted 137:17
once 108:4 179:16
one 8:16,19 11:16
13:14 14:11 19:10
21:20 29:23 32:4
34:16 42:12 45:14
47:23 49:5 51:14
54:6 66:20 67:3
72:20 73:8 78:14,25
89:5 90:13,13 91:20
93:6 96:7 101:12
103:12 104:15 106:7
108:1,3 110:4 111:24
113:11 117:24 118:3
119:6 127:23,24
128:2 134:7 135:20
135:21,23,24 136:3
136:15 141:24 142:9
143:12 144:1,7
146:20,21 147:5
151:3,4,8,16,18 153:7
158:10,14 160:10
162:5 172:9 176:10
176:25 178:22 181:14
188:12 189:20,23,25
196:6 200:1 203:1
205:6 206:7 208:9,25
209:7,23 210:11
211:10 224:6 226:13
226:20 227:17,19
233:18 234:21 239:6
ones 83:6,7 95:14 144:1
one-time 195:8 214:12
ongoing 51:13 78:1
only 26:19 37:22 43:17
44:13 59:1 88:25
91:8 94:22 101:12
112:7 113:12 114:5
115:3,23 118:3 158:7
161:7 166:6 172:9
179:4 182:13 188:12
198:9,17 211:9 217:3
225:6 231:6 239:19
open 99:16 143:7 152:6
184:6 193:17 202:8
202:21 203:20 219:5
opened 6:10
opening 6:11,11,12
open-ended 245:10
operating 221:18
operation 178:2,4
182:14 217:21,23,24
218:7 229:4

operational 231:5
operationally 104:16
opine 12:23 94:7 95:3
opinion 9:22,25 12:19
12:25 19:18 22:14,20
22:23 23:13,14,14,17
23:18 29:6,7,14 31:1
39:23 40:5,7,12 41:5
41:21,21 49:5,10
52:16,18 59:20 60:20
65:17 67:17,18,23
71:4 78:8,11,18 80:4
80:10 81:3 82:15
83:17 87:23 88:9
100:19 114:23,24
124:18 125:12 138:10
154:6,11 158:10,10
163:24 165:21 168:20
170:18,24 171:6,7
173:23 180:20,21
201:19 206:18 210:9
231:23
opinions 97:23 138:9
168:15 213:25
opportunities 8:15 69:6
225:3
opportunity 8:20 70:4
70:14 71:23,24
166:14 168:18 191:6
opposed 117:22 128:17
129:13 170:9 202:17
order 46:6 77:4 199:12
235:16
order-maintenance
84:18
ordinance 43:3 148:22
175:1 176:2
ordinarily 93:6 176:5
191:24
ordinary 42:17,20 43:7
145:7
organization 113:7
159:12 243:7
organizations 85:25
organized 158:23
original 140:19
origins 179:25
other 6:19 17:1 18:22
20:3 24:21 31:6
32:17 33:14 42:10
43:9 46:6,23 47:7
49:5 53:24 55:21
68:17,20,24 69:17,25
71:2,25 72:20 73:18
80:1 81:14 82:12,16
82:23 83:17,18 84:1
84:10 85:25 88:19

97:1 98:16 99:19
105:9 107:14 109:14
109:16 119:22 120:16
123:12,16 124:13,14
127:22,24 128:2
131:1 133:3,20
135:21 137:5 138:2
144:11,11 146:1,5
147:3,4 152:12,16
154:1,6,16 158:12
159:6,16 160:16
161:19 162:6,12,15
162:21 164:24 165:4
165:18 166:14 176:14
176:17 179:4 182:19
183:13,16,25 184:1
185:24 187:10,14
188:13 190:8,20,25
193:11,15 196:13
199:24 200:4 203:2
205:7 207:11,15
208:20 209:2 210:15
211:22 216:21 217:1
217:13 220:11 221:24
239:13 244:24
others 30:8 36:9 56:16
85:2,17 90:12,22 91:4
117:16 186:19 207:8
208:15
otherwise 6:5 22:20
158:20 169:8 175:17
179:14 192:12 200:16
248:15
out 8:25 11:2,6 21:2
24:21 33:5 40:15
46:11 52:3,8 53:23
56:25 60:23 61:12
62:20 64:8 68:6,11
69:6 71:9,24 79:12
82:12 90:23 110:2
113:17 114:25 115:4
117:10,15 118:22
123:3 131:5 132:21
137:12 138:1 145:12
151:23 159:23 177:7
183:11 185:8,22
188:25 195:14 200:21
206:8 213:4,4 215:15
231:21 235:17
outcome 10:16 73:9
248:16
outcomes 111:3 170:13
203:4
outdoors 45:5
outside 71:6 99:18,18
118:16 120:16 176:18
180:7,10,15 181:1

182:25 198:13,14,15
213:5,19,19
out-of-pocket 44:25
over 19:25 21:11 26:23
67:14 80:15 98:6
100:21 110:2 111:4
128:23 154:19 163:19
167:14 179:14 181:5
190:16 205:20 206:10
235:12 236:14 240:9
overall 30:17 36:5
43:21 56:3 62:18
72:10 73:4 79:13
121:22 125:3 126:16
133:8 143:15 167:15
215:17,22 239:1
240:1
overbroad 48:23 49:9
50:16 56:12 60:10
76:14 96:1 110:9,20
120:19 125:15 126:19
139:23 143:19 153:21
188:19 191:19 201:20
206:14 207:6 210:24
211:16 218:19 232:3
232:15
overcome 193:21
overlap 10:19
overwhelming 205:19
own 11:23 23:15 30:7
78:14 80:21,22 81:6
127:16 128:4,8,17
147:15 161:5 162:13
163:4,16,20 165:6
187:10 196:6 199:3
235:6 244:1,9
owned 76:21 77:1,11
78:9 79:5 80:25
129:1 151:8 160:22
170:16
owner 133:2
owners 38:7 194:25
205:7
ownership 58:10 77:19
94:20,25 95:7,24
111:23 112:11,15
114:13,17 115:20
116:7,23 117:1,3,22
118:1 119:22 120:2
121:7 123:14 127:25
128:3,25 131:10
133:11 134:9,15,23
137:20,25 146:20
147:25 148:20 151:6
151:20 157:1,3 158:7
160:25 161:6 162:11
162:22 164:10 165:15

166:24 167:17 168:2
168:24,24 169:6,12
169:14,20 170:4,13
172:3,12 173:7 174:8
175:10 183:14 187:9
192:18,19 193:9
203:3 236:2,3,11,15
239:1,12,25 240:12
242:22 245:20
owner's 99:12 175:20

P
P 6:1 7:17 247:3
PACHOLSKI 1:5
page 13:11 24:25 27:10
32:20 33:19 38:9,10
48:17 51:3 58:3 62:7
69:9 73:24 75:6,9
86:4,12,23 88:24 89:1
92:5 94:14 97:14
101:9 102:14,15
105:21 106:16 116:3
118:7,9 125:11
133:23 144:19,22
149:18 150:1,20
153:9 154:21 156:7
158:5 166:21 173:5
177:15 180:4 192:8
197:13 199:16 201:8
204:14,15 225:11,16
226:5 227:7 229:23
234:20 235:24 236:17
237:13 238:20 239:21
241:14 242:10 243:8
247:8
paid 35:3,21
panel 167:12 238:2
paper 92:24,25 114:2
181:19
paragraph 16:5 17:6,7
27:10,24 28:11 30:20
38:10,11 43:16 44:1
48:18 51:5,18 53:4
58:4 62:7 72:7 73:25
86:14 89:1,2,4,22
92:6 94:16 97:16
102:15 105:22 106:17
106:22 116:4 144:21
149:20,24,25 153:10
156:8 158:6 167:25
197:14 199:17 200:25
204:16,16 226:5
229:25 234:21 236:19
237:14 238:23 239:22
241:14 242:11 243:13
parentheses 227:6
park 143:23 144:14

197:18
parking 197:18
parolee 8:15
parsimonious 54:23
part 15:6 23:23 45:1
    56:3 57:13 62:2
    68:16 80:16 81:24
    84:8 85:15,21 93:21
    94:2 104:1 120:6
    126:25 131:15 145:25
    159:6,9 160:12
    208:18 209:23 210:9
    213:17 214:14 225:5
    229:4 238:13
partial 42:5,7
participated 142:5
participation 136:17
    144:4 159:8
particular 10:6 15:11
    22:4 47:5 51:20 64:4
    73:11 79:12 85:10
    98:24 101:25 106:1
    109:13 110:13,16
    111:5 112:13 113:24
    131:16 142:12 143:13
    146:5 153:23 155:13
    158:16,18 161:2
    164:1 209:5,6 211:2
    227:11 234:7 237:6
particularly 29:12
    160:6
parties 6:3 248:12,15
partly 19:2,5 35:17,17
    70:21 142:25
partnership 219:6
parts 44:24
passage 148:21
passed 117:15
passing 203:11,15
past 17:1 157:13
    203:22 211:7
patient 32:16 35:16
patrol 199:19 219:12
patrolmen 182:9
pattern 30:17 101:15
    101:19 129:5 158:18
    240:9
patterns 54:14 56:21
    105:24 111:2 115:20
    116:8 167:7,9
pay 34:19 35:9 44:9,11
    45:19 51:11 57:6
    166:8 197:7
payments 35:12,18
payoff 160:6
peculiar 228:15
pedestrians 200:5

pending 11:19
people 23:19,22 26:19
    38:23 42:8,9 43:8
    44:8 45:18 46:2,18
    49:15 51:21 52:24
    54:1,16 57:3,21 58:11
    59:10 62:1 64:7
    68:16 70:23 72:24
    96:6 114:22 116:17
    123:17 124:5 127:16
    128:4,8,13 129:5,10
    129:11 130:4,4
    131:15 132:8,10,20
    133:18 142:15,19
    143:5,10 145:7 146:9
    146:21,22 148:18,24
    154:18 166:1,6,15
    176:5 177:9 182:10
    185:6 187:9,16
    188:12 192:21 203:21
    203:24 205:25 206:6
    208:11 209:9,20,25
    210:6 214:15 215:4
    218:17 230:14 237:5
    238:2 242:11 244:10
    245:19
people's 49:15 54:7
    133:4
per 24:18 27:20
percent 16:16 18:7,8,10
    18:12 19:7 26:22,25
    30:21 43:24 44:13,14
    45:9,12 102:23 103:4
    123:6,7 126:3,5,11,12
    135:21,22,23 136:2
    154:23,25 155:1,2,18
    168:1,3,23,25 169:11
    169:13,18 178:20,21
    179:5 187:4 197:16
    198:9,12,17 199:14
    205:20 206:10 207:14
    207:22 209:18,20
    215:7,7,18,23 222:8,8
    226:10,14,15,20,23
    227:13,17,17,19,22
    228:6 230:21,23,24
    231:1
percentage 15:16 18:8
    18:11 37:9 78:14
    80:22 81:3,5 121:15
    121:23 122:5 125:4
    126:1 151:7,10,11
    154:15 160:21 162:13
    162:19 163:3,15,20
    164:21,22 165:1,6
    178:17 188:24 198:25
    199:11 215:17,21,22

216:17,19 226:12
    230:13,17 231:1,19
perfect 140:17 161:1
perfectly 165:17
performed 19:8
perhaps 9:17 31:12
    49:17 53:16 70:15
    93:2,7 97:16,21 104:4
    113:12 116:25 122:15
    132:10 156:6 157:5
    161:7 175:12 180:22
    181:15 183:25 187:12
    189:11 210:6 223:22
period 63:12 75:14
    79:14 81:24 82:1,13
    84:3,5 90:13 91:7,10
    91:12,24 100:25
    101:13 111:4 118:12
    122:9 126:8 133:17
    134:22 172:11,21
    174:24 199:21 209:5
    212:24 213:8,15
periods 77:20 91:9
permissive 185:19
permit 42:9 166:8
    200:11,17 205:21
    233:1,15 234:5
permits 154:13 206:11
    207:22 208:12,25
permitted 147:16 166:2
perpetrator 31:3,8
    72:19 93:4 158:9
    159:18 160:18 161:21
perpetrators 20:1
    159:22
person 62:22,22 99:20
    143:4 181:3 182:12
    189:17 190:9 193:4
    193:12,16 196:22
    232:19 245:5 248:3
    248:23
personal 12:15 69:12
    70:10,12 74:23 75:14
    129:7
personally 204:3
perspective 239:7
persuasive 117:9,19
pertain 28:3 172:1
phenomenon 82:24
    86:20 87:1 96:4
    177:2
philip 1:15 4:2 7:2,19
    8:2 48:1 97:11
    118:10 141:14 192:5
    241:1 242:4 246:6
    247:6
phrase 127:15 201:10

201:11,14
phraseology 49:25
physical 86:15
Ph.D 1:15 4:2 7:19 8:9
    8:14 247:6
pick 73:17
picks 73:16,21,23
picture 160:10
piece 79:12
pinpoint 243:20
Pittsburgh 199:17
    200:10 228:21
place 6:5 59:15 109:2
    112:7 128:14,16
    140:2 147:3,7,14
    158:16 209:6 222:4
placed 113:23
places 68:24 184:1
plaintiff 9:14
plaintiffs 1:7,17 2:3 4:8
    5:2 7:7,21,23 13:3
    24:12 31:22 48:6
    74:17 100:2 102:8
    105:13 108:7 111:20
    112:18 141:18 149:7
    152:25 225:13 229:17
    231:13 234:10 241:9
    242:5
plan 8:25
planned 189:1
plausible 84:1,7,10
    98:22 183:3
plausibly 180:7,19,20
play 45:5
please 7:4,15,25 11:17
    13:7,10 24:15 31:25
    48:9 72:11 74:20
    96:16 100:5 105:16
    108:10 112:21 116:9
    132:3 141:21 149:10
    153:3 225:16 229:22
    236:17
plus 14:19 20:17
point 24:9 87:11 124:4
    126:21 141:2 145:12
    155:24 183:5,5
    219:15 241:15
pointed 195:14
police 15:2 16:9 49:22
    84:4,15,17,23 85:1,15
    85:21 86:3 101:21,24
    102:1,18,21 140:4,4
    140:10,12 144:17
    161:24 178:23 180:6
    180:18 181:6,6,10,24
    182:5,20,24 184:25
    197:21 199:18 210:14

211:18 214:21 218:6
    218:16,23,24 219:4
    219:13
police-recorded 161:23
policies 10:1 72:22
    161:17 229:12 235:17
policing 84:6,18,22
    85:7,10,16,19,20
    161:8,11,17 173:8
    219:11 228:20,23
    229:6,14
policy 47:14 208:12,18
    232:25
poor 61:20 176:17
    177:4 222:13
poorer 21:21 22:10
population 26:20,22,25
    27:1 62:11,16,18,25
    63:11,13,18,20 64:12
    64:19,23 65:18 68:1
    68:10 82:11 83:19
    136:17 140:19
porches 202:9
pose 51:19
positing 168:11
position 153:23 181:15
    184:22 203:9 205:23
positive 21:4 22:2,15
    22:24 24:1 114:12
possess 148:10 175:18
    236:21
possessed 70:20
possession 42:11 145:6
    170:5 182:8
possibility 116:7,12
    120:3 130:25 133:1
    156:10,24,25 157:14
    175:8,9 176:1 178:10
    179:15 214:20 222:2
    237:5
possible 22:1 31:18
    33:11,15 58:15 69:4,8
    71:20 82:3,10 89:2,5
    96:7 98:22 99:20
    102:3,4 106:24
    116:16 132:8 136:25
    147:21 150:25 151:21
    156:22 165:16,18
    186:15 190:14 195:24
    206:18 222:15 231:18
possibly 123:11 124:17
    147:6 184:24
potential 159:19 219:2
    219:17
potentially 117:18
    242:13
pound 193:10

poverty 21:6 22:3,6
 23:25 136:16 144:3
 221:9
power 190:18,24
powerful 157:10
practice 84:4,17 89:11
 102:1 161:24 218:24
practices 228:20,23
practicing 84:15
preceding 119:1
precise 111:12 201:23
 243:23
precisely 236:21
predict 50:10 97:4
 187:12
predictable 169:6
prediction 61:2,6,8
 131:13 187:17
predictive 195:18
predicts 163:14
preference 70:25
preferred 70:17
prepared 56:13
preponderance 180:23
prescribed 6:7
presence 10:22
present 53:6,13 79:3
 80:7 81:6,16 82:18
 83:21
preserve 174:18,23
president 113:14,23
press 113:2 177:16
pressure 113:23
pressures 45:2,6 46:1
presumably 14:6 193:6
 221:15
presumption 172:23
pretty 82:8 216:16
 235:12
prevalence 79:20 80:5
 80:15,19 94:24 95:6
 95:23 106:2 111:23
 112:11,15 115:20
 120:13 123:14,19
 128:24 130:18 132:18
 133:11,14 134:8,12
 134:14,23 137:20,24
 147:25 151:5 153:6
 156:12 157:1,3 158:7
 160:25 162:10,18,22
 163:5 164:9,20 165:1
 165:15 167:14,17,17
 168:1,11,24 169:5,11
 169:14,20,23 170:4
 170:13,14,19,23
 171:17 172:3,12,20
 173:7 174:8 175:10

175:14 187:9 192:18
 192:23,25 193:9
 236:14
prevent 59:10 98:21
prevention 136:9 138:4
previous 78:5 100:16
 132:4 178:22
previously 175:5
price 10:2,9 192:20
 193:6 196:23
prices 196:10,12,13,17
 197:1,5,6
primarily 41:2 58:21
primary 53:16,21
Prince 125:10,11,12,17
 125:19,21
principals 58:17
principle 89:9
prior 17:6,13 145:8
 230:14 231:20
priority 182:7,8,20
prison 40:24 41:1,19
 82:10 83:19 210:10
prisoner 40:21
prisoners 111:6 209:24
prisons 41:22
private 58:5,10 77:19
 78:3,12 85:25 94:20
 138:14,16 145:6
 147:22 164:8 174:25
 201:11,15,16,18
 202:5,11,17,23
 203:10 242:21,21
 243:6
privately 76:21 77:1,11
 78:9 79:5
pro 113:6
proactive 85:6
probability 161:13
 188:9
probably 9:13 25:20
 95:12 117:18 145:9
 157:9 178:13 189:6
 190:2 204:23 207:13
 208:14 214:3 223:18
problem 47:5,16 51:19
 99:2 106:18 122:13
 137:10 145:23 152:6
 185:16 186:20 212:5
 212:6,14,17 224:11
 224:13
problematic 184:25
problems 106:17,25
Procedure 6:23
procedures 229:9
 233:20
proceed 235:19

proceeded 117:7
proceedings 1:23 83:12
 107:3
process 214:24
produce 51:10 91:18
 91:19,21 101:3
 113:24 191:6
produced 49:20 198:7
producing 160:8
production 198:2
productive 224:7
professional 6:14
 159:12 189:10,15
 248:21
Professor 7:25 141:15
 158:4 205:11 240:6
profit 36:12,19,23
 37:17,19
profitability 126:21
profound 228:5
program 10:18 15:7
 56:4 146:8 199:18,19
 199:20 200:10,15
 224:8 230:10
programmed 193:17
programs 182:14 217:2
 217:7,10 226:22
progress 152:20 235:8
Project 226:1
projects 236:8
proof 218:14 219:25
propensity 153:11,15
proper 66:17 99:22
 126:14
properly 147:16 222:7
property 126:2 201:16
 203:8
proposition 108:17
prospects 225:6
prostitutes 142:20
protect 52:1,2 58:23
 159:5
protecting 190:23
proven 97:19
proves 183:4
provide 69:23 75:21
 113:3 115:2 182:4
 190:24
provided 25:8 36:16
 114:4 117:18 147:15
 191:10 197:25 240:11
provider 35:14
providers 36:8
provides 70:13 109:10
 110:17 190:18
providing 29:11 35:8
 69:11

proviso 148:4 191:5
proxy 112:14 151:19
 163:1 169:19,21
 206:9 236:11
prudent 71:13
PSN 225:25 226:9
psychologists 215:2
public 1:19 6:14 7:22
 29:20 42:2,19 43:7
 58:6,9,23 59:4,9,15
 60:21 61:12,20
 153:14,17 161:14
 184:11,12,24 187:5
 188:25 197:18,18
 201:17,17 203:11,20
 205:8 246:22 248:22
 248:25
publication 24:21,22
publish 75:7
published 32:5 39:2
 47:9 48:14 65:8
 74:24 100:10 102:13
 105:20 111:25 112:25
 141:25 145:16 149:16
 151:17 153:8 234:16
pull 12:20 25:16
punishment 123:24
purchase 131:5,25
 132:21 175:22
purchases 99:4
purchasing 231:3
purport 191:14
purpose 6:8,18 35:7
 87:19 100:18 112:1
 119:24 125:15,18
 126:19 139:24 143:19
 234:5
purposes 6:9 70:21
 98:19 106:7 162:4
 181:3 193:2
pursuant 1:18
push 212:6
pushing 83:5
put 26:16 40:23 41:19
 58:2 64:11 73:17
 99:24 138:3 176:23
 182:5,20 241:24
putting 49:23
puzzle 79:13
P.L.L.C 2:5
P.M 141:12,12 157:25
 157:25 192:3,3
 240:24,24 246:8

_____

Q

qualified 6:15 43:10
 200:11,16

qualify 80:11 131:19
quality 44:8 51:6
quantify 32:22,23
 114:11 166:17 184:21
question 6:20,20,21
 11:19 13:24 14:24
 15:20 16:18 17:9
 23:3 25:24 27:16
 29:19 34:24 35:4,24
 36:14 37:13 40:11
 42:11,12 47:3 49:16
 49:24 50:6 52:20
 53:19 54:25 62:23
 63:3 67:14 71:11
 75:22 76:5 78:25
 83:2,16 88:6 89:17
 94:6 95:2 100:15,16
 100:18 101:18 103:7
 104:9,15,17,18
 106:20 107:5 113:9
 114:15 115:10 118:20
 122:10,24 126:23
 128:20 132:2,4 135:8
 135:17 136:11,24
 137:16 139:23 142:8
 143:18,21 146:13,17
 152:3 153:21 155:7
 162:17,25 163:1,22
 165:12,22 168:18
 169:2 170:12,17
 171:3 174:2 175:2,5
 177:22 179:7 180:9
 184:15 189:24 191:17
 194:4 195:9 205:3
 211:9 212:3 215:12
 218:23 220:14 221:12
 223:3 228:14 238:10
 243:17 244:25 245:10
 245:13,23
questioner 53:10
questioning 45:22
questions 6:16 49:11,18
 49:25 57:2 110:4
 118:25 122:12 194:10
 212:2 234:24 235:1
 245:25 246:3
quick 75:1 120:8
quickly 69:11 127:11
quite 45:17 54:15
 103:11 123:11 133:10
 158:24 164:17 173:9
 184:24 208:4 216:20
 221:19 223:18
quote 105:22 116:5
 144:23 150:12,15
 153:11 166:23 173:6
 173:9 174:16 176:25

180:5,8 192:10,14
239:12,15

**R**

**R** 7:17 247:3,3,3,3,3
**race** 23:24 29:3,4
136:16 220:10 221:8
**racial** 30:2
**racially** 144:6
**RAHM** 1:9
**raises** 175:2
**raising** 10:9
**ran** 134:3 136:12
**random** 136:1 139:11
152:8 218:11,11,17
219:1,7,7,16 243:2
**randomized** 117:14
152:2
**range** 29:2 30:21 212:8
213:21 214:4
**ranjit** 2:19 7:10 149:3
197:25
**rank** 239:15
**rape** 181:4 201:6 212:9
212:18 213:22 214:14
**raped** 212:16 213:1
**rapes** 20:7,10,20
211:12,18 243:12,15
**rare** 86:19 94:21 133:2
133:3,7 179:1 243:19
243:23
**rate** 21:5,6 27:20 30:1
31:5,11 49:1 62:10,12
62:24,24 63:7,17,21
63:23,24 64:10,13,17
64:18 65:15,21,22,24
65:25 66:18 67:1,9,19
68:15 72:15 73:14
81:4,15,19,23 83:5,20
89:7 90:8,17,20 91:7
92:11,14 93:16 95:7
97:5 103:9 114:18
116:14,23,24 118:1,1
121:6,6,23 123:11
124:18 125:7 131:4
131:14,23 132:22
133:7 144:2,3,3
148:19 153:14 154:9
154:16 156:3,5 157:2
157:4 161:6 164:2
165:7 168:2,25
169:12 183:14,17
184:9,16 185:24
187:12 223:10,12
226:16,22 228:7
239:18 240:13
**rates** 21:23 22:3,3,7,11

22:11,16,16,24 24:2
27:25 30:1,9,14 50:3
50:13 62:15,17,20,21
67:4 72:10 75:12,18
75:23,25 76:10,10,16
79:3 80:6 81:25
82:17 85:11 89:7
91:4 92:10 94:19,25
95:16,18,24 114:18
115:19 119:21,22
120:13 123:3 124:16
133:21 146:21,22
167:1,15 168:12
169:24 170:1,10,25
171:14 186:3 195:6
206:9 220:12 221:7
226:10 235:12 239:2
239:12,14,25 241:17
**rather** 34:4,6 53:20
55:3 57:8 73:8 120:8
125:4 133:19 144:9
156:11 160:1 172:2
180:14 188:25 221:16
**ratio** 103:17
**ratios** 38:25
**reach** 156:6
**reached** 150:22
**read** 65:11 100:14,16
104:20 132:2,4 150:8
234:19 238:17 247:8
**readily** 58:17 96:6
127:10 133:22 189:20
**readily-available** 69:17
69:25 109:15
**reading** 23:19 75:2
119:25 227:24 239:8
**reads** 92:6 238:24
247:8
**ready** 225:22
**real** 44:7,9 46:3,20 47:1
52:9 56:2 176:1
212:5 214:21
**reality** 94:23
**realized** 182:20
**really** 127:4 164:18
170:3 175:4 221:5
228:3 235:13,14
**reason** 30:13 40:22
41:18 46:8 57:1,5
59:8 86:16,16 91:3
108:1 114:20 171:5
174:22 190:8 203:3
211:3 222:17
**reasonable** 37:18 44:19
56:23,25 68:15,25
80:14 167:20 172:17
172:22 174:16 175:8

180:21 200:6 221:19
**reasons** 70:21 82:4
90:22,23 91:13 92:12
127:12 172:24 176:6
176:9 177:9 190:3
207:17,19
**recall** 10:25 11:1,8
12:16 17:16 18:10
25:15,17 35:25 230:9
230:11
**receive** 56:21
**received** 35:13
**recent** 28:25 162:19
164:19
**recently** 9:17
**RECESS** 47:24 97:9
141:12 157:25 192:3
240:24
**recidivism** 8:16
**recirculate** 179:17
**recollection** 9:12
191:21
**reconstruct** 83:3
**record** 8:1 13:5,8 24:16
32:1 48:10 55:1
74:16,21 96:8 99:13
100:6 105:17 107:4
108:11 112:22 141:22
149:11 150:11 153:4
157:24 158:2 232:13
234:9 238:21 239:23
242:7
**recorded** 162:3 211:19
**recording** 102:2 161:25
197:5
**records** 231:7,16
**red** 115:24
**reduce** 44:9 45:20
54:19 57:11 58:7
100:8 113:18 180:7,9
180:15 221:17 223:9
223:12 224:13,13
**reduced** 59:3,6 61:10
182:25 217:16 228:6
248:9
**reduces** 161:11
**reducing** 10:3 48:12
57:7 67:5,9 72:9 73:1
98:3 137:23 138:5
217:12 229:21 230:3
230:7
**reduction** 63:13 65:5
201:1 227:20
**refer** 25:4 158:17
227:22
**refereed** 65:8
**reference** 17:7 18:20

20:25 25:13 26:3,10
34:3 44:2 80:20
106:17 125:10 199:17
200:25 201:10 202:8
242:11,20
**referenced** 14:1 24:24
45:25 84:16 160:20
200:15 215:6 232:24
**referencing** 23:23
25:10 33:1
**referendum** 54:21
**referred** 122:1 233:25
**referring** 46:1 53:8
107:10 108:18 109:1
151:2 177:23
**refers** 64:2 225:25
227:10,11
**refined** 195:16
**reflect** 30:14 70:25
136:4 139:11
**reflected** 128:8 193:4
**refresh** 86:24 136:13
**regard** 94:17
**regarding** 106:2
**regardless** 35:9 107:17
107:18 115:3 163:1
175:9 208:24
**regime** 175:3,11 180:16
**register** 147:22
**registered** 6:14 145:7
148:14,24 248:21
**registration** 148:4,11
**regression** 89:10,12
134:5 157:11 227:16
**regressions** 134:3
**regulate** 222:7
**regulating** 222:13
**regulation** 10:2 145:10
**regulations** 9:20 10:6
99:9,17 144:24 145:1
145:19,22 146:2,3,15
147:7
**REHL** 3:18
**relate** 53:19 153:23
**related** 86:17 147:6
157:15 164:9 248:11
**relates** 155:25
**relationship** 106:11
113:20 115:1 135:1
146:11 154:17,18
168:10 169:23 216:11
**relationships** 85:22
**relative** 91:8,20 147:4
180:16 234:23 243:19
248:13
**relatively** 62:9 69:12
70:9 86:19 94:20

173:7
**relaxed** 146:2
**release** 177:16
**relevance** 114:1,5
**relevant** 29:5 61:4 84:2
100:12 104:16,17
147:20 194:10
**reliability** 152:21
**reliable** 51:10 112:14
167:10
**relied** 198:6
**reluctant** 242:12
**remainder** 14:17
**remaining** 18:12
230:22,25
**remains** 51:13 115:23
156:9
**remarkable** 75:15
**remarkably** 219:5
**remember** 11:10
137:11
**removing** 85:13 230:2
230:5
**render** 192:11
**repeat** 25:23
**report** 13:9,11 17:3,10
24:24 25:1 26:9 27:2
27:10 32:7 35:1
38:10 47:9 50:8
56:13 58:2 69:10
83:24 86:5,7 93:25
107:11 108:19 109:3
112:2 153:25 158:4
173:5 177:15 191:14
192:9 197:13 201:9
204:15 213:18 214:4
215:10 222:11 234:22
235:1 240:15
**reported** 14:14 101:11
101:12 102:18,20
114:9 160:22 173:13
173:16 211:18,20
**reporter** 6:14 7:15
11:15 24:10 48:4
186:6 231:12 242:2
248:1,21
**reporting** 90:5 162:4
207:18
**reports** 25:5 105:25
106:1 134:20 213:3
214:5 232:7
**represent** 17:17
**representative** 33:17
104:7 110:12 139:20
140:9 142:4,23
143:15 144:7,10
155:4,23 204:25

**represented** 145:8
**representing** 6:2
**reproduce** 146:1
**require** 29:22 199:11
**required** 6:5,6 99:11
　136:22
**requirement** 148:5,5
**requirements** 6:10
**requires** 70:12 131:13
**requiring** 69:12 70:9
　168:8
**research** 8:11,25 9:25
　10:18 23:15 30:7,7
　53:18 72:12 86:12
　113:13 114:9,22
　167:5,10 168:17
　170:2,7 173:12
　234:16 238:14
**researchers** 241:5
**reserved** 6:22 246:7
**residence** 121:17
　134:10 199:3,8
**residences** 138:14
**resident** 122:20,21
**residential** 119:3 125:2
　125:4,5 131:10 134:6
　134:25 198:9,18,21
　199:5
**residents** 65:5 153:14
　199:6
**resistance** 190:16
**resolved** 10:24
**resources** 222:6,15
　223:5
**respect** 6:10,12 80:24
　118:3 145:13 203:2
　236:14
**respectful** 113:15
**respective** 6:2
**respects** 6:6 46:6 104:6
　143:24 144:15
**respond** 49:17 57:3,22
　71:25 132:12 187:16
**responded** 244:11,24
**respondent** 53:11
　213:18
**respondents** 53:6,12,18
　118:23 134:21 176:25
　182:17 244:4
**respondent/resident**
　123:7
**responding** 122:16
　215:4
**response** 57:17,18
　109:20 119:5 131:17
　219:20
**responses** 49:15 54:14

55:7 56:21 218:8
**responsive** 163:9
**rest** 25:13 75:3 89:22
　144:5,16 145:12
　172:8
**restaurants** 53:1
**restrictions** 97:18
　98:17 99:4
**restrictive** 144:24
**result** 14:16 16:23
　65:12 70:6 79:22
　87:18 90:17 102:23
　103:4,14 106:12
　109:16 116:25 117:2
　118:17 123:4,23
　135:25 136:4 137:12
　138:1 169:6,7 186:16
　186:18 208:17 213:11
　227:1,18
**resulted** 101:11,13
　103:13 184:12 213:15
**resulting** 92:16,20
　102:20 188:10
**results** 25:4 49:2,20
　100:12 114:10 115:25
　116:6 117:19 134:2
　152:21 156:13,23
　204:18 206:3 222:11
　230:1
**retail** 141:2
**retailers** 1:4 247:5
**retained** 240:6
**return** 38:7
**reveal** 238:25
**reverse** 116:15 117:23
　130:5 186:14
**review** 86:24,24 234:15
**reviewed** 234:18
**rewards** 224:7
**re-included** 176:24
**rhakim@mayerbrow...**
　2:24
**richer** 21:23
**rifle** 12:1 18:13,21
**rifles** 217:15
**right** 8:3,8,9,11 11:8,12
　11:22 12:16 17:5,8,8
　18:5 20:18 21:4 26:4
　27:4,9,18 28:20 31:1
　31:20 32:19 36:23
　39:16 41:14 42:19
　43:14 48:3,16,17 51:3
　51:7,12 53:15 55:12
　58:1 66:12 73:5
　74:14 77:17 81:2
　92:5 94:14 96:21,21
　97:14 99:24 101:9

102:6,14 105:21
　108:5 112:8,8,16
　125:9 126:3 128:5,12
　129:21,22 133:9
　141:8 147:11 149:4
　149:18 152:23 155:15
　156:7 163:11 165:23
　166:21 170:17 171:6
　171:11,20 173:3
　180:3,4 181:21 182:5
　185:11,20 186:2,12
　193:14 199:16 200:13
　201:8 203:19 204:10
　204:14 215:8,25
　219:23 220:22,22,25
　222:13 225:10 226:2
　226:4,7 227:2 228:8
　233:2 236:17 238:19
　241:22 242:22 243:8
　246:4
**right-hand** 32:20,21
**rising** 131:4,14,23
**risk** 51:15 58:8 69:13
　70:10 85:4 176:23
**road** 11:13
**rob** 160:1
**robbed** 213:1
**robber** 87:11,19 159:25
　190:19
**robberies** 20:1 26:11
　26:14 27:6 72:18
　73:2,4 88:8 90:12
　91:18,19,24 92:3
　106:11,13 158:9,15
　159:18,21 160:4,17
　161:20 164:22 165:2
　188:24 197:16,23
　198:13 199:14
**robbery** 9:1,1 72:16
　86:13,18,19,19 87:4,9
　87:14 88:1,10 89:6,7
　90:6,8,14,16,17,20
　91:4,7,11,25 105:18
　105:23,25 106:3,9,9
　107:12,13,22,22
　149:14,14 153:14
　154:9 158:17,19
　160:10 167:15 181:4
　190:11 193:3 201:5
　241:17
**robber's** 87:4 190:15
**roll** 127:6
**Roman** 13:13 173:3
**room** 209:12,21 210:13
**rough** 14:10,20 15:14
　76:20,25
**roughly** 173:23

**round** 88:18,19
**rounds** 19:14
**route** 244:24
**routine** 98:23 182:15
　184:2 185:5
**routinely** 90:21 138:13
　138:16,22 139:2,3
**row** 227:12
**Royal** 145:17
**RPR** 1:19
**RPTR** 247:1
**rule** 32:22 82:12
　117:10
**rules** 6:23 11:13
**ruling** 6:18
**run** 21:8 227:16
**running** 219:5
**runs** 234:22
**rural** 154:15 221:22
**rush** 225:19

---

**S**

**S** 4:1,7 5:1 6:1,1 7:17
　247:3,3
**safe** 46:10 61:2,6,8
　193:11,15,17 195:1
　226:1
**safety** 46:6 193:22
**sale** 42:13 141:2
**sales** 42:3 77:21 133:9
　216:24 222:2
**same** 6:6,11,12,13 18:5
　23:1 30:11,23 39:1
　42:21,25 47:10 49:8
　50:24 51:18 56:18
　59:23 60:16 66:19,25
　71:17 73:17 74:6,10
　82:13 84:11 88:11
　90:13 91:11 99:2,4
　101:15 105:7 124:17
　125:23 128:6,24
　129:25 130:12 132:24
　143:10 154:10 163:7
　165:5 173:16 175:6
　189:8,19 190:22
　194:9 202:6,19
　203:15 219:3,18
　221:23 222:15 224:18
　224:25 244:18,18
**sample** 33:17 56:22
　95:13 103:1 104:7
　110:1,2,11,16 134:20
　139:11,20 142:4,23
　152:8 155:12 157:8
　218:17 219:1,17
　243:2,20,22
**samples** 139:19 142:16

142:24 146:9 173:16
　205:6
**sampling** 110:6,11
**savings** 40:15
**saw** 31:12 116:18
**saying** 41:4,17 43:10
　63:23 64:22 82:10
　83:4 96:25 133:6
　135:10 136:3 163:17
　169:3 174:23 175:7
　198:12 210:10 219:14
　226:20 237:4 241:20
**says** 13:14 24:17 34:2
　53:5,16 94:17 100:11
　101:10 102:16 105:22
　109:11 122:20 130:15
　149:19 153:10 154:23
　156:9 158:6 167:11
　168:23 180:4 198:9
　222:12 226:8 227:5
　230:1 234:21 236:2
　236:19 237:10,15
　239:11,25 241:15
　243:13
**scanty** 191:24
**scarce** 173:9
**scarcity** 174:19 175:13
**scared** 177:7
**scenario** 197:10
**scene** 39:7,10,14
　159:10
**scholar** 8:22
**scholars** 55:21 57:23
　115:3
**school** 58:17,19 59:5
　224:9,10
**schools** 58:8,12 59:16
　224:12,14,15
**science** 152:1 237:3
**scientific** 218:1
**scientifically** 221:4
**scientists** 47:14,15
　67:14
**scope** 12:23 29:16 30:5
　50:8 67:11,22 71:6
　83:24 93:25 94:6
　95:2 96:2 97:23
　106:14 138:8 168:14
　213:25 223:14 224:3
**screening** 58:12 59:9
　59:15,21 60:22 61:7
　233:21
**screenings** 58:8 61:11
**second** 16:5 51:4 58:4,4
　73:25 91:10,25
　106:17,23 107:8
　144:22 149:19,20

150:4 158:5 173:6
177:15 199:17 201:10
229:25 230:1 234:21
237:14 239:22 242:10
243:12,13
**secondary** 130:20,22
130:25
**second-to-last** 156:9
236:20
**second-to-the-last**
153:10
**secret** 58:22
**sections** 183:8
**sector** 174:6,7
**secure** 166:2,18
**secured** 12:2 168:10
193:25 194:7
**security** 61:9,10 166:12
**see** 20:23,23 24:17
33:21,24 38:13
106:10 112:3 120:7
129:5,9 147:24 150:7
154:23 156:14 157:13
158:15 159:22 160:4
166:22 167:8 169:4
171:4 187:17 198:6
201:11 204:10 211:13
221:8 226:17 228:5
228:10 242:9
**seeing** 108:3 133:8
**seem** 220:17 222:17
239:25
**seemed** 103:18 114:23
154:16 179:1 210:16
**seems** 63:2 67:5 68:25
**seen** 73:20,22 85:11
94:9 128:23 190:3
**selected** 218:13 238:13
**selecting** 218:21
**self-defense** 70:17,20
70:24 71:4,16 166:3
191:11 204:21,22
**self-protection** 131:6
132:1 166:12
**self-report** 153:24
**self-reported** 204:22
**sell** 130:8,10 178:6
194:16 215:7 216:17
216:25
**selling** 196:12 217:15
222:8
**send** 178:24
**sense** 14:20 27:20
66:21 82:24 111:12
134:18 139:7 148:13
148:17,19 155:10
180:23 203:21 230:8

240:8
**sensible** 54:15 57:22
131:13
**sensitive** 101:23
**sentence** 13:14 16:5
18:6 27:11 30:20
32:21 34:1 48:18
51:5 53:16 58:4
61:14 62:6 69:10
73:25 86:11,13 90:4
101:10 102:15 106:24
107:6,8 116:4 118:8
144:22 145:13 149:20
150:4,22 153:11
156:9 158:6 167:25
168:23 173:6 180:5
180:12 192:10 197:15
198:8,16 200:25
201:10 203:1 227:10
230:1 234:21 236:1
236:20 237:10,14
239:11,22 241:15
243:13
**sentences** 174:15
**separate** 12:4 29:4
231:22
**separating** 72:8
**September** 1:14,23 7:3
248:17
**sequence** 49:18,25
**sequences** 122:11
**serial** 140:15
**series** 31:13 46:19
110:3 118:25 140:1
172:10 212:20
**seriously** 53:19 54:16
**served** 6:6 205:15
**service** 58:22
**set** 218:11 243:25
**setting** 91:17
**seven** 46:24 187:4
192:8
**several** 104:5,16 108:4
110:22 222:12,21
230:17
**sex** 23:25 107:17,18
**sexual** 207:2
**share** 27:12,14,19
221:1
**sheriffs** 43:8
**shoot** 88:16 181:4
**shooter** 16:11 199:1,6
**shootings** 74:1
**shop** 176:5
**shopping** 52:25 61:20
**short** 26:16 47:20
**shot** 12:9,11,17 14:22

32:15,16 45:4 46:18
58:5,24 188:8,12
209:9,21 210:1,12,18
211:8
**shotgun** 12:11,17,21
18:11,13
**shotguns** 88:20
**show** 134:1 140:22
211:25 214:13 230:2
**showed** 157:1 227:10
**showing** 166:13
**shown** 167:9
**shows** 138:23 139:5,8
182:13 190:4 212:18
214:25 226:8
**shut** 203:25 204:8,11
**shut-ins** 177:7
**side** 99:25 130:17
183:16 189:16 241:25
**sidewalk** 197:18
**signature** 6:22 246:7
246:15
**signed** 238:7,16
**significance** 135:15,20
135:21
**significant** 135:6,10
228:17 241:19
**significantly** 93:17
135:11
**similar** 30:2 43:4 54:4
57:17,18 103:14
104:6 123:4,11
124:17 144:15 145:14
174:2 204:11 216:20
**similarity** 111:4
**simple** 29:19 90:9
123:22
**simply** 57:6 63:12,16
64:25 87:11 122:21
130:24 136:4 163:13
177:1 205:24 209:8
212:21 221:15 243:21
**simultaneously** 137:9
167:6
**since** 11:15 50:14,22
53:19 62:11,13 68:1
75:10,16,19 88:16
104:10 120:5,23
145:15 148:21,24
151:14,14 159:24
167:18 179:12
**single** 160:14
**sir** 13:7 15:23 25:1
31:25 33:21 40:5
48:3,10 74:21 97:15
100:5 103:25 105:22
106:23 107:7,9

108:11,20 149:3,11
153:4 156:14 171:21
192:8 225:19 226:7
227:3,7 234:13 241:4
242:10
**sit** 66:4
**site** 28:13,14,23 30:24
197:24
**situation** 31:7 55:8
57:8 59:1 87:11,19
88:2,15 93:15 98:13
103:10 152:17 160:7
160:11 187:14 190:8
190:10,25 217:19
**situations** 88:1 99:16
103:13
**six** 69:9 73:24 103:13
118:24 119:1 240:25
**size** 88:18 243:20
**skilled** 152:19
**sleep** 46:13
**small** 55:4 74:7,11
88:22 94:22 127:10
208:22 228:18 243:19
**smaller** 105:7
**smoke** 61:18
**smoothly** 180:1
**snowball** 143:3
**social** 29:10 43:24 44:2
44:13,14,20,23 45:7
45:10,13 46:25 47:14
52:7 67:13 82:24
96:4 133:14 152:1
237:3
**society** 145:17 204:24
**sociologist** 142:10
**sociology** 22:9
**sold** 127:10 178:21
196:18,20,25 215:18
215:19,22,23 216:5
216:11,17 220:8
**solely** 220:7
**some** 8:20 10:18 14:14
16:14 20:5,7 23:18
24:21 29:11 31:17
34:10 35:15 36:7,7,8
36:9,15 38:7 40:24,25
40:25 43:9,11 46:8
50:17 53:9 56:23
61:1,15 71:15,25
72:3 77:20 78:5,13
79:21 82:9,11 84:1,4
85:15,17 87:17 88:17
90:11,21 91:3 93:12
94:18 98:1 99:9,15
101:6 103:8 113:4
117:15,24 120:3

121:2 127:3 130:8,9
130:10,11 131:4,10
131:23 132:20 137:14
139:4 143:3,5 144:10
145:14 151:12,22
152:3,12 154:12
162:15 165:16 166:1
166:12 176:11 177:3
178:1,5,13 180:12
184:13 187:15 188:6
188:13 190:8 194:18
195:24 197:2,11
198:23 199:23 200:3
207:7 209:13 210:17
211:22 212:3,11
214:6,15 216:24
217:15 223:22 233:4
233:14 240:11 242:11
**somebody** 58:24 88:16
104:20 121:16,24
123:18 130:9 175:19
194:17 199:7 203:8
203:15 206:2 208:25
212:22
**somehow** 79:19
**someone** 54:18 57:6
104:21 118:13 175:16
189:16 212:15
**something** 23:15 54:10
57:14 79:20 87:2
90:24 100:12 104:4
122:14 126:5 145:15
156:21 157:6 161:15
163:18 166:13 172:23
176:13 185:10,11,17
185:20 187:4 188:8
190:12 202:13 208:3
208:13 209:18 213:2
213:7 215:16 223:18
224:10 232:6
**sometimes** 34:14,17,18
56:20 160:12 176:20
245:25
**somewhat** 33:12 67:4
72:9 76:16 98:2
122:23 136:2 147:25
222:16
**somewhere** 160:15
221:23
**sorry** 11:10 16:18,25
20:15,24 23:2 25:23
34:23 60:6,12 61:8
66:8 75:20 76:4,24
81:20 83:14 86:7
87:25 96:15,24
100:10,14 106:21
112:3 127:19 138:21

139:15 148:16 149:24
154:24 186:6 188:5
204:15 215:20 220:15
227:23 233:9
**sort** 34:13 62:3,5 66:25
133:3 156:21 159:23
188:9 190:4 195:2
200:21 229:5
**sought** 70:20
**sound** 65:12
**sounded** 233:20
**sounds** 157:18 163:12
193:13
**source** 14:25 24:19
28:11,12 30:23
151:18 181:14,17,18
197:20
**sources** 36:4 143:6
150:25 151:1 182:17
196:4
**south** 2:14,21 22:25
23:3,9,20 24:2 36:2
142:13
**space** 201:18 202:5,12
202:17 203:1,20
**spaces** 201:11,15 202:8
203:10
**speak** 96:2 138:9 161:4
240:6
**speaking** 17:1 148:1
150:19 202:23
**speaks** 242:16
**special** 18:22 28:15,17
71:1 73:22 85:12
118:9 125:18 127:9
182:13 243:21 245:25
**specific** 37:24 71:11
92:9 109:2 118:22
196:24 212:24
**specifically** 28:9 39:11
170:11 244:14,16
**specification** 89:11
**specified** 29:1 57:12
**specify** 31:15
**speculate** 120:22
**speculated** 82:3
**speculation** 21:17 22:7
24:4 30:6 34:22
37:21 50:7 52:21
58:14 59:13 60:25
68:8 104:24 128:21
191:2 193:19 245:7
**speculative** 81:11 237:1
**spell** 71:9 185:8
**spelled** 21:1
**spend** 54:19 55:3 127:6
**spike** 171:14 186:1,3,10

**spirit** 237:2
**spontaneous** 188:14
**spontaneously** 188:25
**spots** 85:10 219:11
**spread** 185:20 243:14
243:18
**spurious** 89:8 90:1
**staff** 113:22
**stake** 58:6
**standard** 117:13 136:2
141:1 180:12 221:20
228:1
**standards** 135:19,20
**start** 21:13 56:20 88:8
181:13 208:23 243:22
**started** 67:3
**starting** 110:2 140:2
**starts** 184:4
**state** 1:20 8:1 9:18 10:8
14:7 33:11 41:2,22,23
43:4 49:16 51:5
99:16 109:25 111:23
150:21 175:20 230:18
232:16,19 234:25
240:10 248:2,24
**stated** 215:10
**statement** 28:11 29:7
30:23 32:11,13 44:6
69:15 72:3 109:11
116:10,11 133:21
135:14 149:23 167:2
167:4 169:10 173:11
174:21 197:20 235:3
236:5,23,25 237:1,18
237:24 238:7,17
239:3,16 240:3
**statements** 111:17
124:6
**states** 1:1 15:8 19:19
21:10,14,21,22,23
27:21 32:4 33:10,14
43:22 75:24 76:11,22
77:2,11,12,16 78:10
78:19 79:5 80:6
81:15 82:18 83:21
94:19 112:12 119:21
120:15,17 121:1
122:6 123:15,25
124:7,19 139:21
185:21 186:12 207:10
213:23 215:18,23
217:7 239:13,15
240:2,10 243:5
**statistic** 28:3,4,5 29:5
211:22 232:5
**statistical** 117:4,21
134:18 135:15 155:9

189:2
**statistically** 90:25
134:17 135:2,4,5,9,10
185:23 228:17 241:18
**statistician** 152:19
**statistics** 14:2 15:7
17:15 28:6,16 64:12
77:20,22 78:13,15
79:23 101:21 118:10
119:19 148:12 158:16
161:23 172:1 211:13
**status** 36:1 42:10
136:16 203:3
**statute** 6:5,6
**stay** 46:10
**steal** 125:23
**stealing** 126:10 130:7
**stems** 53:5 114:3
**Stenotype** 1:24
**steps** 28:20,22 181:23
182:3
**Steven** 65:10
**stigma** 214:15,22
**still** 20:8 23:25 44:7
58:3,12 61:11 75:17
136:3 149:23 185:6
**stimulated** 131:11
**sting** 178:4 217:23
218:6
**stipulated** 6:2
**stock** 18:21 129:7
133:18
**stole** 130:13
**stolen** 122:14 126:3,5
126:17 134:5,13,24
136:21 185:3 213:2
**stop** 161:17 200:7
**stopping** 97:19 182:7
200:2
**stop-and-frisk** 84:23
161:17
**store** 129:12,22 160:13
**stored** 148:6
**stores** 15:11 176:5,9
**story** 178:25 216:22
**straight** 94:24 95:22
**strategy** 225:2 230:3,7
**street** 1:22 3:8 38:23
84:24 160:2,8 173:9
173:18,24 174:5
175:15 182:21 185:2
197:18 202:22 203:4
**strength** 69:13
**strengthen** 223:23
**stretched** 110:2
**strict** 145:10
**strictly** 97:4 142:23

202:23
**strike** 6:17 148:18
**strikes** 184:5
**stringent** 99:10 135:23
146:3
**strong** 49:2 87:14
**stronger** 120:24 169:22
170:8
**strongest** 226:9
**struck** 87:17
**Structure** 111:24
**studied** 23:16 41:20
52:14 54:1 172:24
190:12
**studies** 22:9 47:10,12
48:25 51:10 54:11
55:14 154:1 162:19
165:13 191:13,20
194:23 220:17 237:2
**study** 15:15 21:19 22:1
26:5 32:14 35:7 36:3
39:1,8 40:5 44:16
46:23 47:12 49:23
50:2,10 51:4,20 54:13
58:2 65:7,9,11 73:22
74:3 75:7 79:12
81:10 92:6 94:9,12
103:8,11,21,24 104:1
109:10 113:4 114:5
115:8,12,22 120:11
120:25 121:13,15
125:2,18 137:4,7
142:3 143:20 144:25
145:3,4,19,23,24
146:1 149:15 152:1,5
152:7,7,10 154:4
160:19 167:12 178:14
185:11 195:12 196:3
196:25 216:4 217:11
218:1,5 222:20
225:25 230:17 231:18
239:6 240:10 242:3
242:21 244:1,9,15
**subject** 9:21 15:2 22:21
34:5 40:13 50:1
52:13 94:10 99:8
129:4 150:24
**subjective** 44:3,5,7,14
45:15,17 47:8,11 56:1
**subjects** 146:10 211:1
240:5
**submit** 140:4
**submits** 34:19
**submitted** 35:2
**SUBSCRIBED** 246:17
**subsequent** 47:12
**substantially** 31:11

123:19 213:16
**substitution** 237:15
**subtract** 39:14
**suburban** 178:22
179:22
**suburbs** 99:8,8,21,21
175:17,22 178:5,16
179:5 217:24
**succeeded** 142:20
**succeeds** 130:7
**successful** 67:5,9,19
98:25 140:5 160:8
**successfully** 127:2
140:1,8,16,18 216:13
**Sudhir** 142:11 173:20
176:13 182:16 197:5
**sufficient** 63:15,19
64:14 87:10 222:6
**sufficiently** 86:14
**suggest** 112:7 220:18
223:21
**suggested** 154:14 213:6
**suggesting** 104:6
134:19 221:3
**suggestive** 192:19
**suggests** 209:8 226:12
**suicide** 14:4,8 75:12
94:19,25 95:7,16,18
95:24 96:3,7 97:2,5
162:20 169:18 237:16
239:2,6,14,18 240:1,9
240:13
**suicides** 13:16 14:16
94:21 151:11 233:25
240:9
**Suite** 3:7
**summary** 95:20
**supplementary** 232:7
**supply** 130:17,19 164:5
**support** 32:13 46:24
109:10 113:21 114:6
195:11
**supported** 176:14
**supporting** 113:12
**supports** 183:5
**suppose** 31:8 64:16
66:24 166:11 174:16
189:9 198:22
**supposed** 155:23
**Suppression** 199:19
**sure** 30:16 63:4 89:21
95:17 123:8 128:11
157:17 162:8 177:6
198:11 210:25 233:8
233:10 237:11
**surge** 75:15 98:8
**surprise** 245:15

surprising 86:16 97:3
  97:16,21 98:13
  122:13 123:4
surrounded 98:15
surrounding 99:3
survey 8:24 19:25
  44:21 45:23 48:13
  53:6,9 55:6 56:22
  58:17 61:3 77:5
  115:14 118:23 119:17
  121:20 122:23 126:8
  133:15 134:22 153:23
  155:22 162:22 173:15
  187:3 195:4 211:20
  211:21 212:1,19
  215:1,2,3
surveyor 122:17
surveys 53:24 78:1
  122:11 146:7 183:12
  195:2,9 204:19 205:1
  205:4 211:22 214:12
  238:25 245:9
survive 225:7
survivors 33:25
suspects 84:24 219:17
sustained 93:4,9 188:1
  188:7,15 217:17
swear 7:15
swept 98:6
Swersey 92:13,18 93:2
  93:11
switchblades 58:11
sworn 1:18 7:21 246:17
  248:7
symbolic 217:3
synonymous 135:5
system 35:8 101:24
  109:25 111:6 124:2
systematic 80:13 81:10
  114:22
systematically 21:21,22
  137:10
S-w-e-r-s-e-y 92:13

T
T 4:1,1,7,7 5:1,1 6:1,1
  247:3,3,3
table 26:3 33:22,23
  107:11 133:23 135:18
  154:22 226:6,8 227:4
  227:11
tables 241:16
tabulated 15:11
tabulation 15:6 118:9
  197:22,23 232:25
tactics 184:25
take 6:15 9:6 11:18

21:25 25:20 47:20
  53:19 58:24 86:23
  91:6 96:10 105:10
  118:15 126:11,14
  127:1,7 140:2 141:9
  146:24 177:10 193:5
  194:15 196:9 225:19
taken 1:20,24 6:2,8
  173:16 181:23 248:5
  248:8,13
takes 125:10 239:6
taking 6:4,17 54:16
  219:16
talk 11:16 71:11,24
  72:7,22 135:4 142:18
  143:1,7 162:10 163:4
  184:13 193:24 194:6
  202:25 223:17 224:4
talked 179:19 228:19
talking 15:22 30:10
  34:16 56:6 72:20
  79:17 82:22 86:11,21
  87:25 88:14 89:1
  97:17 98:13 103:23
  108:24 129:20 130:1
  132:9 140:19 142:20
  161:22 171:19 182:18
  189:10 194:11 209:16
  209:18 217:25 228:4
  228:17 233:8 243:11
tangible 44:24
tape 47:22,25 97:7,10
  115:24 141:10,13
  192:1,4,5 240:21,22
  240:25
tapping 19:23
targeted 161:16 180:6
  180:17 181:7,10,25
  182:24 229:6
targets 159:22,25 160:1
task 57:15 83:7,15
tattoos 176:21
taxation 69:3,3
taxpayers 57:14
teach 8:17
teaching 8:17
team 115:16 142:9
technical 156:18
  163:13 170:5 201:23
technique 87:4 91:1
  110:7 143:4
techniques 84:18 87:3
  110:11 117:21
technology 9:1 74:23
Teen 153:6
teenager 12:18
telescoping 212:5,14,17

tell 103:16 115:23
  183:3 199:18 200:20
  212:23,23,25
telling 65:1 163:18
  213:7
tells 104:4
ten 26:24 129:10 134:3
  135:22 136:2,3 149:1
  166:21 168:1,23
  169:11 173:5 181:5
  198:9 203:17,18
  207:14 209:17
tendency 53:5,12
  213:17
tendered 96:2 224:4
tentative 150:24
tenth 227:17
term 18:15,18 92:22
  156:17 159:13 180:25
  200:7 201:2,23 202:1
  202:4
terms 17:25 18:1,25,25
  39:4 47:7 65:12
  100:21 104:3 122:18
  125:21 130:6 142:16
  144:12 160:8 206:5
  212:15 226:19 235:9
  237:7
territory 159:5
test 109:8 164:10
testified 7:22 62:8
testify 10:20 71:7 75:5
testimony 6:2 9:22 10:9
  10:14,15 11:6 17:14
  17:24 20:14 41:13
  66:10 76:2 124:22
  248:6,8
text 26:9 227:21
thank 11:12 225:21
  227:9
thanks 85:7
theft 130:24 137:23
  194:12
thefts 138:5
their 9:20 37:19 38:7
  45:21 46:7,9,13 49:16
  52:1,5 54:5,5 55:2
  67:9 70:25,25 71:24
  73:21 85:23 109:19
  114:6 116:14 119:6
  129:7,12,13 132:22
  143:7 146:10 147:23
  159:9 165:2 166:19
  175:16,25 176:6,19
  176:21,21,22,24
  177:5 178:24 179:20
  179:24 182:12 186:3

194:25 197:24 199:3
  203:8,24 205:13,21
  206:12 212:22 213:11
  216:24 223:10 226:21
  233:20 237:7 242:12
  244:5,15,17 245:19
  245:20
theirs 67:5
theme 234:22
themselves 45:21 46:7
  52:2 53:6,13 196:6
  244:22 245:14
theoretical 150:23
thereof 6:17
thereon 6:18
thieves 142:18 147:3
thing 8:19 59:2 90:3,13
  123:12 172:16 176:10
  190:4 194:9 208:20
  216:21 221:24 224:6
things 18:20 88:19
  101:1 105:9 127:22
  164:25 165:4 184:6
  213:18 223:11
think 17:17 19:2 22:8
  29:18,19 30:17 41:18
  45:6,9,12 49:2,11
  50:2 52:24 58:20
  61:1 65:3 66:12,20
  68:9,15 70:19,23 71:8
  72:2 77:12,18 78:3
  79:15 80:14 82:7,21
  83:8 84:1,12 88:12
  96:11,19 100:24
  101:3,22 104:25
  110:6,10,15,21 114:1
  115:23,25 119:20
  120:24 121:1 123:1
  130:21 132:7,25
  133:1 136:20 138:4
  139:3 142:22 150:17
  150:19 151:18 152:19
  155:17 156:2 162:8
  163:8 164:3 166:5
  168:8 172:22 174:1,7
  175:19 176:1,4 177:6
  177:25 178:13,13
  179:8 181:8 182:10
  183:2,21 184:4,23
  187:16,25 188:21
  190:2,5 191:4 192:24
  194:2 195:23 201:24
  202:20 204:3 205:25
  207:7,9,15 209:7,14
  212:7 214:2,6,19
  218:5 221:13 222:10
  223:10,20 224:6,19

224:23 230:8 231:18
  232:6 233:23 234:4
  235:14,19,20 236:10
  237:20 239:5,17
  240:8 244:19 245:8
  246:1
thinking 245:3
thinks 131:16
third 31:12 34:1 86:13
  116:4 149:19,24,25
  157:4,14 197:14
  198:8 200:24 236:19
  241:15
third-cause 89:9
Thirty 209:20
Thomas 1:21
thompson 2:4 4:3 7:6,6
  7:24 13:1,6 14:9 15:9
  15:23 16:3 17:21
  18:3 20:16 21:24
  22:13,22 23:6 24:5,9
  24:14,23 25:6,14,16
  25:22,25 27:22 29:24
  30:12 31:20,24 32:12
  32:18 34:25 35:19
  36:10,20 37:8,16 38:1
  38:8 40:6,14 41:24
  42:18,22 43:5 47:19
  47:21 48:3,8 49:4,13
  50:12,20 51:2 52:15
  53:3 55:11 56:15
  57:25 59:18 60:2,13
  60:19 61:5 66:16
  67:7,16,24 68:19
  71:14 72:6 74:14,19
  76:6,19 79:1 80:3,18
  81:13 82:14 83:1,13
  84:9,14 87:22 88:7,23
  89:20 92:25 94:1,13
  95:8 96:10,13,15,23
  97:6,13 99:1,24 100:4
  101:8 102:6 103:20
  103:25 104:19 105:11
  105:15 106:15,23
  107:7,9 108:5,9,20,25
  109:3,6,18 110:14
  111:18 112:16,20
  113:25 115:5 116:2
  118:4 119:11 120:10
  121:4,12 124:15
  125:8,25 127:13,21
  128:9 129:19 130:16
  131:21 132:15 133:5
  135:12 136:6,19
  137:2 138:12 139:6
  139:17 140:21 141:5
  141:8,15,20 143:9

144:18 147:10 148:8
149:4,9 150:2,4,8,10
152:23 153:2 154:2
154:20 155:16 157:16
157:22 158:3 162:24
163:10 165:20 166:16
168:21 169:9 171:8
171:21,24 172:6
174:10 178:19 180:2
182:22 185:13 186:21
187:19 188:4 189:4
189:14,22 191:12
192:7 193:23 196:16
198:1,3,4 201:25
202:10,16,24 204:5
205:9 206:17,22
207:1 208:2 211:11
212:13 214:8 215:5
215:11 217:20 218:9
218:22 219:8,22
220:16 222:5 223:7
223:24 224:16,22
225:10,15 229:7,15
229:19 231:11,15
232:10,23 233:13
234:8,12 235:23
236:16 237:12,25
238:15,22 239:10,24
240:14,20 241:3,7,11
241:24 242:8,19
243:24 244:13 245:1
245:17 246:3
**though** 126:13 166:12
178:14 216:21
**thought** 64:15 66:1
111:12 115:11 120:5
130:1 186:17
**thousand** 91:24 138:2
193:10
**threat** 45:19,20 46:3,16
58:5 59:3,8 61:15,24
68:16 86:14 87:12
153:12,16 203:14
**threaten** 181:3 203:10
204:20
**threatened** 154:23,25
155:19
**threats** 206:6
**three** 13:11,16 75:6,10
92:1 97:11 111:25
118:24 141:11 178:22
241:16
**thrive** 53:2
**through** 85:14 113:1
133:17 140:5 142:25
146:7 154:24 166:7
172:4 186:18 194:12

194:14 196:21
**throughout** 234:22
**thrown** 11:2
**thrust** 9:22 10:13,15
**tide** 97:19
**time** 6:4,20 7:3 9:5
11:16 12:18 14:7,22
15:6,17 16:12 21:12
33:16 40:9 42:5,13,23
43:3 47:23 48:1
64:20 67:3 77:3 78:6
83:6 86:23 97:8,11
100:21 111:4 113:10
115:22 118:3 121:8
121:11,13,17,25
122:8,18 123:6,9
124:24 127:6 128:24
131:24 141:11,14
145:5,11 146:8,25
147:7 151:23 155:25
157:24 158:2,16
163:19 167:14 171:16
172:19,21 174:1
179:15 186:5,7 192:2
192:6 193:4 194:18
196:9 199:22 200:10
200:14 209:5 210:18
212:3,24 213:5,19
225:20 235:12 236:14
239:6 240:2,9,23
241:1 246:6
**times** 11:14 28:1 92:1,2
209:17 212:25
**tips** 224:8
**titled** 149:12,13 227:12
**today** 11:16 75:25
76:10,16 77:9,16 78:5
78:9,19 101:5,16
103:3,17 110:18
155:20 156:1
**Today's** 7:2
**toddler** 233:18
**together** 26:16 49:23
64:11 123:2 173:15
173:21
**told** 148:23 149:2,3
223:20
**Tonry** 74:25
**top** 74:22 75:9 76:23
144:22 166:22 180:3
**topic** 51:13 115:2
238:14
**total** 20:8 26:13,23
43:18,24 44:13,14,20
44:23 45:7,10,13
79:24 94:22 132:19
206:19 207:2 209:4

211:12
**towards** 75:9
**town** 221:19
**trace** 140:10,22 141:1
178:15 179:3
**traced** 139:19 140:1,8
140:16,18 215:8
216:7,9,14,19,25
219:25 220:8,23
222:1,3,9
**tracing** 140:4,5,6
**track** 77:21
**tracking** 235:9
**tradition** 161:10 173:8
181:9 183:23 229:13
**traditional** 22:9
**traffic** 61:19
**trafficked** 139:12
140:23 179:14
**traffickers** 179:21
**Trafficking** 141:3
**transaction** 129:16,20
**transactions** 196:15
**transcribed** 1:25
**transfer** 174:17,17
194:16 196:21
**transferred** 194:21
**transfers** 97:18 131:1
138:17 175:11
**translate** 226:19
**translates** 159:13
**transportation** 61:21
**trauma** 46:17
**treated** 38:19 39:5,5
209:11,17 210:5,15
211:9
**treating** 33:4 34:13
**treatment** 36:16 38:19
**trends** 75:13 111:24
240:1
**trial** 6:19 11:2 117:15
152:2
**tried** 40:15 123:10
185:15
**trigger** 12:6,8,20 194:1
194:5
**trouble** 166:7
**true** 39:9 54:8 57:21
68:4,14 70:19 71:19
74:2 75:17 76:15
79:2 88:16,21 90:14
93:16,19 99:17,19
101:16 103:17 109:16
116:15,21 130:5
138:2 140:14 143:25
144:12 147:9 149:20
150:5,13 152:5 160:2

161:15 167:18,19
168:4 177:3,6 178:12
187:10 190:22 195:19
199:11 203:4,5
205:19,24 206:10,19
207:21 209:4,14
211:12 212:11 217:1
219:24 220:2 221:22
232:11,21,22 236:23
237:10 239:5
**trust** 210:21,25 211:2
**trusting** 143:6
**truth** 114:25 237:24
**try** 11:16 44:4 46:10
59:9 61:12 114:11
120:11 166:17 215:3
218:16 221:6
**trying** 83:3 112:6 115:7
160:11 163:2,3,5,8
186:19 195:4,5
198:23 203:6 213:13
218:10 220:6 244:15
**Turley** 9:15
**turn** 13:10 16:4 24:25
32:19 33:19 48:17
51:3 56:25 58:1 69:9
75:6 86:4 97:14
101:9 102:6,14
105:21 106:16 108:5
115:18 116:3 118:7
144:19 149:5,18
150:20 153:9 154:21
156:7 177:14 180:3
192:8 201:8 204:11
213:4 225:10,16
229:20 234:20 235:24
236:17 238:19 239:21
243:8
**turned** 11:6 33:5 115:4
151:23 185:22
**turns** 90:23 123:2
**Twelve** 26:21
**Twenty** 75:8
**twice** 9:11 209:16
**two** 24:24,25 25:10
26:1,10 33:22,23
34:14 43:24 44:13
47:25 63:5 89:8 91:9
93:7 97:8 99:16
107:11 122:11 123:2
123:17 126:3 127:23
135:19,19 153:7
155:8 168:2,25
169:13 170:3,25
172:24 174:15 199:22
204:18 207:19
**twofold** 35:16

**two-thirds** 94:16
154:22
**TYLER** 1:5
**type** 11:25 70:11 73:8
86:18 87:7 96:5 97:2
97:3 162:2 190:13
233:10
**types** 20:3 32:17 47:11
100:22 109:14,17
190:20 207:15
**typewriting** 248:10
**typical** 90:20 152:1
193:1 237:3
**typically** 15:3 141:3
213:16 232:8

---
**U**
---

**U** 6:1
**uh-huh** 15:13 26:2,7
28:19 121:14 128:1
133:25 198:7 201:13
202:3 220:19 226:18
233:3 235:25 236:18
244:3
**ultimate** 239:22
**ultimately** 11:2 35:9
140:1 179:10 194:20
216:12,13
**unanswerable** 235:2
**unarmed** 86:19
**uncertain** 207:20
**uncertainty** 32:22,24
32:25 89:13,14
207:16
**uncommon** 86:18
**uncovered** 19:13
**under** 1:25 13:13 34:1
43:11 46:16 58:6
98:20 150:21 175:2
175:10 191:5,8
192:10 197:14 201:9
236:1 241:14 248:10
**undercover** 178:3
218:6
**underground** 130:14
141:24 142:5,15
143:15 160:20 164:6
173:13 179:24 181:18
194:12,13 196:4,25
**underreported** 211:14
213:22
**underreporting** 214:20
**undersigned** 6:14
**understand** 11:3 15:12
18:4 127:20 128:11
159:3 161:18 227:24
**understanding** 14:10

17:22 20:11 25:7
43:1 71:1 92:22 93:1
164:12 171:12 198:11
229:1 236:4
**understands** 79:15
**undertake** 58:7
**unfortunately** 164:10
185:10
**uniform** 25:5 105:25
162:3 214:5
**uninformative** 90:18
**unintentional** 14:17
**unique** 115:22,23
212:17
**unit** 178:23
**united** 1:1 15:8 19:19
27:21 32:4 33:10
43:22 75:24 76:11,22
77:2,11,12,16 78:10
78:19 79:5 80:6
81:15 82:18 83:21
94:19 112:12 119:21
120:15,17 121:1,5,20
122:4,6 123:15,25
124:7,19,20 139:21
207:10 213:23 215:18
215:23 217:7 239:13
239:15 240:2,10
243:4
**universal** 27:8
**universe** 139:20
**University** 8:4 205:5
**unknown** 208:16
**unlawful** 173:2
**unless** 14:7 137:21
145:7 206:4
**unlike** 93:2 144:5
**unlikely** 130:12 140:16
148:6
**unloaded** 12:4
**unlock** 194:16
**unprecedented** 201:1
**unproven** 208:16
**unrelated** 92:12
**unreliable** 107:23
**unscientific** 219:13
**unspecified** 122:22
**until** 172:19
**unusual** 70:3 93:5
159:14 188:11
**unusually** 144:23
**unwise** 70:22
**urban** 22:9
**urbanization** 220:10
221:9
**urge** 132:9
**URL** 25:8

**usable** 194:5
**use** 6:8,24 10:16 27:18
29:9 70:4 71:22
75:13 81:25 86:17
87:12 91:1 98:3
104:21 105:8 106:4
111:2,15 117:20
119:9 127:15 146:8
147:2 151:22 157:11
158:20,24 159:1,4,15
160:5,11 163:2 178:8
181:2 189:6,17 190:1
190:7,19 191:7,9,23
195:25 201:10 203:12
203:14 204:19,19,21
205:21 233:24 236:3
242:3,13,13 245:21
**used** 6:19 19:20 20:2
31:9 37:10 45:22
47:6,6 58:23 66:6
72:19 74:6,10 85:18
88:15 92:24,25
100:22 106:14 109:13
118:13 119:7 139:21
140:20 144:13,16,17
151:13 152:14 162:19
178:17 192:11 195:7
196:13 197:2,7,10
205:11 210:12 216:12
228:23 244:2,5,15,17
245:14
**useful** 116:18 120:6,15
156:2 245:9
**uses** 158:9 159:18
160:18 161:21 204:22
**using** 33:2,8 47:10 54:3
54:5 56:9 65:13,14
73:8 112:9,10 121:19
135:15,19 146:4,6
151:20 169:19 172:1
190:9 192:17 202:1
203:11 216:3
**usual** 199:25
**usually** 87:10 228:5
**utility** 204:17
**utilization** 244:1
**utilize** 229:9
**utilized** 36:11 48:16
195:3 228:20
**utilizing** 20:11
**U.K** 123:6
**U.S** 25:2 26:20 29:21
66:7 77:19 119:19
121:21 122:19 123:5
123:20 124:3,14
128:23 207:5 229:21
243:3

**V**

**V** 173:3
**vague** 13:25 14:24
15:20 21:17 22:6,18
24:6 34:22 35:5,24
36:14 37:2,13 40:11
41:15 42:15 47:3
48:23 49:9 50:6,16
52:11 56:11 59:13
60:4,9 66:14 71:5
76:13 79:6 80:9 81:7
81:21 82:19 88:6
89:17 93:25 94:8
95:4 96:1 99:5
100:18 101:18 103:7
105:1 106:5,20 110:8
110:20 114:15 115:10
117:11 118:20 119:23
120:18 124:24 125:14
126:18 127:17 129:18
131:8 132:6 135:17
136:11,24 138:7
139:23 140:24 142:8
143:18 146:17 147:17
153:21 155:7 162:17
169:2 171:3 177:22
179:7 186:4,5,7 187:2
188:20 191:3,17
195:21 201:20 202:14
204:1 205:3 206:13
206:20 207:6 210:23
211:16 214:17 217:4
218:3,19 223:3 229:2
232:3,15 233:7 234:2
235:5
**vagueness** 121:11
122:7 173:25
**valid** 112:14
**validated** 162:21
**validates** 112:13
**validity** 112:10 114:2
151:12
**valuation** 44:21 51:7
53:17 54:2 56:9
**valuations** 56:1,7 57:21
**value** 125:22 126:1,2,6
126:10 128:14,16
166:18 217:3
**variability** 112:11
**variable** 134:4 137:18
137:19 138:1
**variables** 89:9 134:8
137:6,8,11,16 138:3
157:11 220:11 221:6
**variation** 75:11,18
80:12 91:15 131:18
136:1 163:18

**varied** 82:23
**variety** 46:9 48:24
54:15 58:7 61:22
68:12 140:7 146:10
150:24 176:6,9,9
185:4 193:8 196:4
207:17 209:8
**various** 69:19 101:2
151:13
**vary** 92:11
**velocity** 88:18
**Venkotesh** 142:11
173:20 176:14 179:19
182:16 197:5
**verbal** 57:18
**version** 136:15
**versions** 136:13
**versus** 34:10
**very** 8:3 11:22 54:4
56:25 57:17 67:13
70:3,16 71:8 72:4
78:3 86:18 90:19
93:5,13 95:16 98:16
100:21 101:4 104:11
111:7 113:15 114:21
117:6 118:21 123:3
124:5 127:4,5 135:23
140:14 142:10 144:2
144:15 151:4 163:15
166:22 176:18 177:5
179:1 180:1 182:20
183:18 185:22 188:9
191:24 198:24 199:10
208:22 212:8 214:6
214:13 217:8 227:24
237:24
**victim** 15:5 32:15 35:14
70:13,13,14 71:20
74:11 87:5,15,16,20
87:21 88:20,21 93:5,8
104:18 106:12 107:17
119:2 189:6 190:14
214:16 244:21,23
245:3,4,11
**victimization** 8:24
19:25 27:25 30:1
115:14 118:23,25
119:17 121:19 126:8
134:21 156:3,5
211:20,21 212:1,22
215:1 244:11 245:13
**victimized** 236:22
**victims** 14:12 16:19
33:4 38:16,17 39:22
40:8,23 62:2 73:25
106:3 190:14 236:20
237:6

**video** 241:1 246:5
**VIDEOGRAPHER**
3:17 7:1,14 47:22,25
96:9 97:7,10 141:10
141:13 157:23 158:1
192:1,4 240:22,25
246:5
**videotaped** 1:15 7:1
**view** 126:22 182:6
235:6
**violation** 200:3
**violence** 22:11 23:22
29:9,13 43:18,25 45:1
45:19,20 46:3,17,21
47:1 48:12 52:5,23
53:25 54:19 57:7,11
61:15,24 72:8,10
73:13,14 74:24 75:14
81:25 97:20 98:1,9,23
101:3 105:19,24
108:15 113:13,17,18
113:19 144:8 164:16
167:1 184:3 185:24
208:12,18 224:11,14
229:21 230:4 232:24
234:15,25 235:11
236:4
**violent** 10:16,23 98:3
100:8,23 109:13
111:2 166:25 201:1,2
201:4 209:2 234:6
**Virginia** 99:16
**virtue** 166:19
**visiting** 8:22
**vital** 14:2 15:7 28:6
**volume** 72:15 74:25
75:3 84:22 216:8,24
**voluntary** 110:1 194:14
**vote** 54:21
**voting** 57:10,10
**vouch** 143:4
**vs** 1:8 247:5

**W**

**Wacker** 2:14,21
**wait** 131:23 132:8
**waived** 6:5,11,21
**walking** 58:11 203:21
**wallet** 190:17
**want** 20:6 21:8 25:16
55:24 72:3 80:11
86:10,10 88:3 91:2
105:9 118:5 131:19
157:20 170:5 176:3
190:7 192:24 198:11
212:6 215:21,22
219:12 220:9,15

221:5,25 225:19
244:4
**wanted** 104:21 142:18
221:3
**wanting** 214:22
**wants** 193:1
**Washington** 2:7 143:23
144:14
**wasn't** 42:11 160:25
218:1 222:19 245:4
**watch** 190:17
**watches** 85:24
**way** 18:25 22:1 32:23
49:5 54:4 57:3,7,17
57:22,23 66:11,12
71:24 75:7 78:25
80:13 94:16 117:9
124:12 132:13 135:10
139:18 144:10 154:22
155:10 157:12 170:14
175:25 176:24 179:2
182:5 188:13 190:20
190:25 198:5 199:9
203:15 211:10 227:16
237:6 238:1
**ways** 46:10 54:15 66:2
124:13 140:7 187:18
193:9 210:15 223:22
**wealth** 126:17
**weapon** 18:16,19,24
19:9,13,15,17 69:25
70:12,17 71:3 73:8
74:5,7,9,11 86:18
87:7 88:17 92:9,12
97:2,3,3 108:13
153:12,16 154:8,25
155:19 160:5 162:2
188:17,22 189:12
190:13 231:3 233:10
239:19
**weaponry** 160:12
**weapons** 31:7 58:8,12
60:22 69:18 71:2
72:20 96:5 100:22
109:15,17 111:2,15
154:14 177:18,20
188:23 190:20,25
230:2,6
**Web** 28:13,14,23 30:24
197:24
**Wednesday** 1:14,23
**week** 67:15 199:23
**welcome** 109:6
**well** 14:10 21:13,25
23:17 25:15 33:23
35:1 37:2 39:12 42:9
42:11 44:6,12 52:10

53:9 56:8 59:19
66:11 69:19 74:3,22
80:10 83:15,23 88:2,8
88:12 96:15 100:19
110:21 116:3 117:20
128:12,15 133:8
137:5,6 139:18
152:11 153:18 161:7
168:15 172:7 173:25
174:3 179:6 181:14
184:8,15 185:14,15
186:8 189:15 190:11
195:15 196:11 201:7
209:10 210:3 216:16
219:23 220:17 225:1
227:21 235:21 237:10
237:19,20
**Wells** 108:12
**well-documented** 53:12
**well-known** 142:10
**well-organized** 183:24
**well-respected** 241:5
**Wendell** 9:15
**went** 11:1 36:4 41:1
54:20 93:17 116:14
171:10 172:20 197:7
210:4 218:14
**were** 9:19 13:19,23
14:11,21,22 15:2,17
16:8,17,19,20,22,23
17:10,18 18:7,8 19:8
19:23,25 25:9 28:1,20
29:25 32:22 33:2,5,8
35:2,2,12,14,21 36:1
36:7 37:10,17 38:20
38:24,25 39:4,7,9,12
39:13,13 40:8,9,16
42:1,6,9,14,24 43:8
43:23 44:10 45:1
46:1 49:11,23 54:14
54:14,16 58:10,11
59:7 60:20 63:8 64:9
65:13 74:1,10 76:16
76:17,21 77:1,4,16
78:10,20 80:1 83:5,6
83:7 84:19 91:12
93:3,12 98:11 102:20
104:6,7 109:23
110:22 111:15 112:2
113:15,16 114:11,16
114:20,23 115:6,15
116:15 117:5,6,15
118:11,16 119:2
120:3,11 121:14,19
122:10,17,24 123:1,9
124:5,10 125:2 126:9
130:1 135:15,19

136:8,21,21 142:15
142:16,24 143:1,20
144:16 145:16,25
146:4,6,6,9,12,19
147:7 151:1 153:22
154:15 155:4,19
157:2,4 161:3,4 178:6
178:7 179:19,23,23
179:25 184:11 186:22
196:25 197:3,11
203:16 204:25 205:4
205:10 210:18 211:6
211:6,8 213:3,9,12,13
216:3,7 217:7,11,25
220:6 231:1 232:18
233:5,12,14,15,21
238:2,2,6,12,12
243:25 244:15
**weren't** 179:20,21
218:10
**We'll** 181:21 200:21
**we're** 16:25 34:16 56:5
57:15 58:3 66:21
67:22 79:17 82:21
88:14 98:13 101:23
132:9 133:8 157:19
157:22,23 189:10
194:11 207:13 209:16
209:18 218:25 219:14
228:4
**we've** 29:17 30:5 47:17
72:20 94:7 95:2
138:9 190:3
**whatsoever** 15:1
**while** 13:23 34:2 40:17
66:4 89:8 101:12
158:6 194:10 195:8
**white** 29:4
**whites** 28:2 30:10
**whole** 24:22 27:21
33:10 43:22 65:25
143:23 144:10 172:16
187:11 216:22
**wholly** 15:10
**widely** 47:6,13 160:23
**widespread** 29:8
184:23 186:24 187:2
204:17
**William** 84:19 85:9
108:12
**willing** 44:8,11 45:18
54:18 71:19 143:1,6
166:6 178:6 200:20
**willingness** 51:11 55:3
**window** 213:19,20
**Wintemute** 216:4
**wise** 70:22

**wish** 184:21
**WISQARS** 28:13,23
**witness** 1:16,18 4:2
6:22 7:15,20 12:25
14:1,25 16:1 17:15,25
20:15 21:18 22:8,19
23:2 24:8 25:2,23
27:18 29:18 30:7
32:14 34:23 35:6,25
36:15 37:1,5,14,22
38:5 40:4,12 41:9,11
41:14,17 42:16 43:1
47:4 48:24 49:10
50:9,17,25 52:13,22
55:1 56:13,19 58:15
59:14,24 60:6,8,11,18
61:1 66:20 67:12,23
68:9 71:8,18 76:4,15
78:23 79:8 80:10
81:9,19,22 82:21
83:25 84:12 87:1
88:12 89:18 93:1
94:9 95:5 96:3,18,21
96:22 97:24 99:7
100:19 101:20 102:10
103:8 104:1,25 105:3
106:7,21 107:10
108:22 109:10 110:10
110:21 111:22 112:8
113:10 114:16 115:11
117:13 118:21 119:25
120:20,22 121:10
122:9 124:23 125:1
125:16 126:20 127:19
128:7,22 130:1 131:9
132:7,25 135:9,18
136:12,25 138:10
139:2,15,25 141:1
142:9 143:20 146:19
147:19 150:5,7
153:22 154:11 155:8
157:19 162:18 163:8
165:11 166:5 168:17
169:3 171:4,25 174:4
177:25 179:8 182:3
184:21 186:9 187:3
187:25 188:21 189:9
189:20 191:4,20
193:20 195:23 201:22
202:7,20 204:3 205:4
206:15 207:7 208:1
210:25 211:17 214:2
214:19 217:6 218:5
218:20 219:4,21
220:14 221:13 222:23
223:4,16 224:5,19
225:1 229:1,3 232:4

232:16 233:9 234:4
235:6 236:7,25
237:21,23 238:11
239:5 240:7,19
242:17 243:18 244:8
244:19 245:8 246:15
247:6 248:6,8
**woods** 2:12 7:8,8 12:22
13:24 14:23 15:19,24
17:12,23 20:13 21:15
22:5,17 23:1 24:3,6
24:20 25:12,15,19
27:15 29:16 30:4
32:10 34:21 35:4,23
36:13,24 37:2,12,20
38:4 40:2,10 41:8,10
41:12,15 42:15,21,25
47:2,17,20 48:22 49:8
50:5,15,24 52:10,20
54:24 56:11,18 58:13
59:12,23 60:4,7,9,16
60:24 66:14,19 67:10
67:21 68:7 71:5,17
76:1,13 78:22 79:6
80:8 81:7,18,20 82:19
83:22 84:11 86:22
88:5,11 89:16 92:24
93:24 94:5 95:1,25
96:11,14,17,19,22
97:22 99:5 100:14,17
101:17 103:6,23
104:23 105:1 106:5
106:19 107:5,8
108:18,21,23 109:1,5
109:9 110:8,19 112:6
113:8 114:14 115:9
117:11 118:19 119:23
120:18,21 121:9,11
122:7 124:21,24
125:14 126:18 127:17
128:6,19 129:17,25
131:7 132:2,5,24
135:7,16 136:10,23
138:7,24 139:13,22
140:24 142:7 143:17
146:16 147:17 150:1
150:3,6,9 153:18,20
154:10 155:6 157:17
162:16 163:7 165:9
166:4 168:13 169:1
171:2,19,22 173:25
177:21 179:6 182:1
184:18 186:4,7 187:1
187:23 188:19 189:8
189:19 191:1,16
193:18 195:21 201:20
202:6,14,19 204:1

205:2 206:13,20,24
207:4,24 210:23
211:15 213:24 214:17
215:9 217:4 218:3,18
219:3,18 220:13
221:11 223:2,13
224:2,18,25 228:25
229:2 232:2,14 233:6
234:2 235:4 236:6,24
237:19,22 238:9
239:4 240:4,18
242:15 243:16 244:6
244:18 245:6 246:4
**word** 27:19 186:10
**words** 162:12 202:2
**work** 8:4,20 9:3 113:18
164:19 177:10 192:17
**worked** 8:25 57:23
142:11 186:20 199:18
**working** 143:4 144:1
**workings** 136:5
**world** 110:24
**worried** 46:4
**worry** 58:25 59:2
**worrying** 45:3
**worse** 184:6
**worseck** 3:4 7:12,12
**worth** 116:1 204:18
**wouldn't** 126:14
189:17 190:1 212:6
221:5
**wound** 69:11 74:6
101:12,14 103:10
104:15 105:4 187:22
188:13
**woundings** 103:13
**wounds** 13:15 32:17
93:7 209:5
**writing** 106:8
**wrong** 220:1
**wrote** 74:24 149:15
150:12 202:2

### X

**X** 1:3,3,12,12 4:7,7 5:1
5:1

### Y

**yard** 199:8 203:9
**yards** 198:18,20 202:8
203:16
**yeah** 12:14,15,18 14:13
17:2 18:17 19:6
20:15 21:3,3 22:19
25:17,22 29:16 30:25
35:23 39:18 41:11
43:1 47:21 53:14

60:8 67:21 69:4 76:8
96:17,18 121:9,13
122:2,3 127:22 135:9
137:1 157:22 163:8
165:25 171:6,15,24
181:22 189:9,23,25
197:11 198:3 200:13
200:22 201:22 204:3
204:13 215:14 221:2
221:13 222:22 224:5
224:19 225:21,23,23
226:24 228:11,13,22
233:9 237:21 240:19
242:1
**year** 9:3,6 19:19 20:5
28:25 34:3 39:11
62:13 75:7 79:14
81:24 90:13 110:2
118:1,2,12,15 131:24
132:8,22 172:10
197:9 207:10 208:14
208:22 213:10 215:15
216:18
**years** 9:18 15:15 28:1
75:8,17 77:6 80:16
103:8 110:23,25
118:24 128:23 142:11
150:18 178:22 180:14
181:5 187:4 195:11
222:12,21,22 230:17
240:11
**York** 9:19,23,24 65:24
66:23 67:1,4,8,18
84:20,21 85:1,17
161:3,9
**young** 29:22 176:11
**youth** 98:8 155:21
**youthful** 30:10 153:13
154:7
**youths** 75:16 173:19
176:15 179:18
**Yup** 198:15

### Z

**Zales** 11:11
**zero** 134:18 135:2,5,11
135:14 241:21,23
**Zimring** 74:4 100:9
102:11 103:24

### S

**$10,000** 54:19,22 55:3
**$100** 55:4
**$30** 126:15
**$50** 55:3
**$63,000,000** 38:12 40:1
41:25 42:14,23

**$70** 126:15

### 0

**09/28/11** 247:2

### 1

**1** 4:9 6:4 13:2,3
**1,000** 149:1 216:18
**1,115** 102:19
**1.2** 215:7,18,23 222:7
**1:02** 157:25 158:2
**1:56** 192:2,3
**10** 4:18 111:19,20
**10-CV-04184** 1:2 247:7
**10:29** 97:8,9
**10:41** 97:9,12
**100** 4:14 101:11 149:1
203:16
**100,000** 24:18
**102** 4:15
**103** 133:23
**105** 4:16
**108** 4:17
**11** 4:19 112:17,18
177:15
**111** 4:18
**112** 4:19
**114** 242:10
**119** 1:21
**12** 4:20 20:17,19 26:25
101:11 141:16,18,23
155:1,20 178:4,20,21
179:5 212:24 213:2
218:13
**12,000** 14:19 20:4
243:13
**12,632** 14:16 15:22
16:16 17:3,22
**12-month** 213:8,14
**12:00** 141:11,12
**12:10** 141:12,14
**12:37** 157:24,25
**123** 243:9
**1230** 3:7
**13** 4:9,21 26:21 108:23
108:24 110:23,25
149:6,7 180:4 197:13
226:14,22 227:22
228:6
**14** 4:22 152:24,25
199:16
**141** 4:20
**146,773** 26:15
**149** 4:21
**149,335** 26:15
**15** 4:23 27:24 28:1 29:2
112:6 155:14,24

201:9 213:10 225:11
225:13
**152** 4:22
**1523** 2:6
**156** 102:20
**16** 4:24 229:16,17
235:24
**17** 4:25 88:24 155:14
155:24 204:14 229:23
231:12,13
**17,352** 14:15
**17-year-old** 193:1
**18** 5:3 155:12 198:17
204:15 234:10,14
**19** 5:4 26:3 86:4 92:5
236:17 241:8,9
**1950's** 181:16
**1960's** 101:4
**1968** 92:14 100:11,13
**197** 238:20
**1970's** 72:13 75:11,19
**1972** 100:10 102:13
**1973** 92:15
**1975** 9:5
**1977** 97:25
**1979** 118:12 149:16
164:19
**1980** 9:14
**1980's** 93:17 98:5
171:13 172:4,13
**1982** 42:9 145:8 147:21
171:10 172:18 174:24
**1984** 75:16
**1987** 105:20 118:12
**199** 239:21
**1990** 77:2,16 78:10,20
79:3 80:6 81:6,15
82:18 83:21
**1990's** 126:9 177:20
215:15
**1991** 74:24 75:8 76:18
**1994** 34:3
**19952760001** 248:25
**1996** 205:5
**1997** 110:3
**1998** 48:17 50:14,17,22
199:21 217:24
**1999** 32:6 205:5

### 2

**2** 4:10 6:8 24:10,12
25:11 26:6
**2,500** 243:22
**2:05** 192:3,6
**20** 5:5 18:12 75:17

79:14 81:24 126:11
242:1,3,5
**200** 77:4,13 167:18
**2000** 62:11,13 64:17
68:1
**2001** 48:15
**2003** 113:2
**20036** 2:7
**2004** 111:25 151:17
153:8
**2007** 16:6 17:11 18:6
27:25 28:24 142:1
**2009** 26:11 27:2
**2010** 50:17 64:17
101:22 148:21 172:19
175:2 197:16
**2011** 1:14,23 7:3
100:13 101:22 222:7
246:18 248:17
**202** 2:8
**208** 48:18
**21** 123:7 154:18
**211** 51:4
**22** 12:1 74:13 86:10
102:19
**220-9600** 2:8
**225** 4:23
**229** 4:24 241:14
**231** 4:25
**234** 5:3
**24** 4:10
**241** 5:4
**242** 5:5
**25** 94:14
**256** 225:17 226:5
**257** 227:8
**267** 26:19
**27** 177:15
**272** 109:21
**28** 1:14,23 123:6
**28th** 7:3
**29** 153:9

### 3

**3** 4:11 6:10 31:21,22
44:17
**3-8** 133:23 135:18
**3:22** 240:23,24
**3:24** 240:24 241:2
**3:33** 246:6,8
**30** 3:8 80:16 128:23
209:18
**30th** 248:17
**300** 20:17,18 77:13
**300,000** 19:25 26:10,17
26:23
**31** 4:11

COMPRESSED COPY

**31,000** 14:14
**312** 2:16,23 3:10
**32** 150:18
**32,000** 118:12,15,21
   119:10,12
**32.2** 155:1
**33** 154:21 185:21
**34** 27:25 29:3 155:18
**34.1** 155:2
**350** 20:20
**350,000** 20:9
**354** 38:22 39:14 40:8
**359** 105:21
**364** 106:16
**38,000** 20:12,22

---
**4**

**4** 4:12 6:14 48:4,6
**400** 86:23
**42** 230:20
**43** 90:11 230:22,24
**45** 74:12
**450** 33:19
**48** 4:12
**49** 156:7

---
**5**

**5** 4:13 6:16 74:15,17
   86:8 88:25 94:15
   102:19
**50** 149:15 222:8
**52** 97:14
**559** 144:19
**57** 215:7 230:25

---
**6**

**6** 4:14 6:22 100:1,2,6
**60602** 3:9
**60606** 2:15,22
**63** 39:15
**632,000** 243:13
**68** 197:16
**69** 18:6,8

---
**7**

**7** 4:3,15 6:23 102:7,8
**7-Eleven** 160:13
**70** 65:5
**701-8536** 2:16
**701-8758** 2:23
**704** 109:22
**71** 2:14,21
**731** 101:9
**74** 4:13
**744-7129** 3:10
**75** 45:9
**751** 149:18 150:2

**76** 116:3
**77** 118:7
**776** 150:20

---
**8**

**8** 4:16 105:12,13
**8:07** 1:22 7:3
**80** 18:10
**82** 199:15
**85** 30:21 102:23 103:4

---
**9**

**9** 4:17 108:6,7
**9:05** 47:23,24
**9:14** 47:24 48:2
**90** 45:12 198:12 199:14
   208:13
**90's** 172:5
**98** 102:14 125:11
**99** 205:20 206:10
**99.99** 207:22